# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21739 | BackPay-Hour | 06/15/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | .75 | | | | | | | 256.10 |
| 42552 | Co Wait Time | 11/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 42557 | Co Wait Time | 11/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 42650 | Co Wait Time | 11/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 42724 | Co Wait Time | 11/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 43044 | Co Wait Time | 11/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .75 | | | | | | | |
| 43286 | Co Wait Time | 11/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .50 | | | | | | | |
| 43163 | Co Wait Time | 11/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | 1.50 | | | | | | | |
| 43399 | Co Wait Time | 12/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1800 | .50 | | | | | | | |
| 44903 | Co Wait Time | 01/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | 3.25 | | | | | | | |
| 46624 | Co Wait Time | 02/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .75 | | | | | | | |
| 46625 | Co Wait Time | 02/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .75 | | | | | | | |
| 46866 | Co Wait Time | 02/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 46867 | Co Wait Time | 02/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 47156 | Co Wait Time | 02/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 47158 | Co Wait Time | 03/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 48108 | Co Wait Time | 03/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 48230 | Co Wait Time | 03/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .50 | | | | | | | |
| 48231 | Co Wait Time | 03/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .75 | | | | | | | |
| 48388 | Co Wait Time | 03/31/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48428 | Co Wait Time | 04/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48431 | Co Wait Time | 04/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48514 | Co Wait Time | 04/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48641 | Co Wait Time | 04/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48946 | Co Wait Time | 04/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 48997 | Co Wait Time | 04/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .50 | | | | | | | |
| 49185 | Co Wait Time | 04/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 49196 | Co Wait Time | 04/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.00 | | | | | | | |
| 49197 | Co Wait Time | 04/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 49323 | Co Wait Time | 04/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 49416 | Co Wait Time | 04/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 49417 | Co Wait Time | 04/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1280 | .25 | | | | | | | |
| 49613 | Co Wait Time | 04/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1280 | .25 | | | | | | | |
| 49609 | Co Wait Time | 04/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | | |
| 49637 | Co Wait Time | 04/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | | |
| 49667 | Co Wait Time | 04/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 49681 | Co Wait Time | 05/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.75 | | | | | | | |
| 49815 | Co Wait Time | 05/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.00 | | | | | | | |
| 49816 | Co Wait Time | 05/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 49916 | Co Wait Time | 05/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.00 | | | | | | | |
| 49917 | Co Wait Time | 05/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 49903 | Co Wait Time | 05/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |

Kuzzens-00004

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49994 | Co Wait Time | 05/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | | |
| 50107 | Co Wait Time | 05/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 50292 | Co Wait Time | 05/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 50293 | Co Wait Time | 05/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 50702 | Co Wait Time | 05/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 50716 | Co Wait Time | 05/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 50717 | Co Wait Time | 05/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 51216 | Co Wait Time | 06/08/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | | |
| 51340 | Co Wait Time | 06/11/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | | |
| 51402 | Co Wait Time | 06/12/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | | |
| 51980 | Co Wait Time | 06/24/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .75 | | | | | | | |
| 52216 | Co Wait Time | 06/29/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | | |
| 52448 | Co Wait Time | 07/05/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | | |
| 52727 | Co Wait Time | 07/14/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5367 | 8160 | .25 | | | | | | | |
| 53801 | Co Wait Time | 08/12/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5367 | 8160 | .25 | | | | | | | |
| 54526 | Co Wait Time | 09/02/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5367 | 8160 | .25 | | | | | | | |
| 55609 | Co Wait Time | 09/30/08 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5367 | 8160 | 1.00 | | | | | | | |
| 56164 | Co Wait Time | 10/10/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 56346 | Co Wait Time | 10/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 56696 | Co Wait Time | 10/26/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 56947 | Co Wait Time | 11/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 56867 | Co Wait Time | 11/03/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 57755 | Co Wait Time | 11/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 57756 | Co Wait Time | 11/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.00 | | | | | | | |
| 57757 | Co Wait Time | 11/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 57831 | Co Wait Time | 11/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 57866 | Co Wait Time | 11/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 58084 | Co Wait Time | 11/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58255 | Co Wait Time | 11/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58320 | Co Wait Time | 11/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58407 | Co Wait Time | 11/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58408 | Co Wait Time | 11/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 58591 | Co Wait Time | 12/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58651 | Co Wait Time | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58873 | Co Wait Time | 12/05/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 58902 | Co Wait Time | 12/06/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 58903 | Co Wait Time | 12/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 58935 | Co Wait Time | 12/09/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 59161 | Co Wait Time | 12/12/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 59256 | Co Wait Time | 12/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .50 | | | | | | | |
| 59321 | Co Wait Time | 12/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 59433 | Co Wait Time | 12/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |

Kuzzens-00005

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Em/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59421 | Co Wait Time 12/23/08 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .50 | | | | | | | |
| 59549 | Co Wait Time 12/24/08 | | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 60559 | Co Wait Time 01/21/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .25 | | | | | | | |
| 60899 | Co Wait Time 01/27/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .50 | | | | | | | |
| 61086 | Co Wait Time 01/31/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .50 | | | | | | | |
| 61087 | Co Wait Time 02/02/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 61154 | Co Wait Time 02/03/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 61414 | Co Wait Time 02/10/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 61415 | Co Wait Time 02/11/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 61757 | Co Wait Time 02/18/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 62232 | Co Wait Time 03/02/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | 1.25 | | | | | | | |
| 62690 | Co Wait Time 03/10/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | 1.25 | | | | | | | |
| 62913 | Co Wait Time 03/13/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63065 | Co Wait Time 03/18/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | 1.25 | | | | | | | |
| 63274 | Co Wait Time 03/22/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63250 | Co Wait Time 03/23/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63355 | Co Wait Time 03/24/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63357 | Co Wait Time 03/26/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63500 | Co Wait Time 03/27/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63632 | Co Wait Time 04/01/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63807 | Co Wait Time 04/03/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1760 | .25 | | | | | | | |
| 63826 | Co Wait Time 04/04/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 63804 | Co Wait Time 04/06/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 63870 | Co Wait Time 04/08/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .75 | | | | | | | |
| 64245 | Co Wait Time 04/14/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 64246 | Co Wait Time 04/15/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 64466 | Co Wait Time 04/17/09 | | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 64518 | Co Wait Time 04/19/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .50 | | | | | | | |
| 64576 | Co Wait Time 04/22/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 64752 | Co Wait Time 04/24/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .75 | | | | | | | |
| 64833 | Co Wait Time 04/25/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 64839 | Co Wait Time 04/28/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1260 | .25 | | | | | | | |
| 65383 | Co Wait Time 05/09/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 65474 | Co Wait Time 05/11/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.25 | | | | | | | |
| 65592 | Co Wait Time 05/12/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | | |
| 65593 | Co Wait Time 05/13/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 65540 | Co Wait Time 05/14/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 65750 | Co Wait Time 05/15/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 65751 | Co Wait Time 05/16/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 65752 | Co Wait Time 05/17/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 65839 | Co Wait Time 05/18/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | | |
| 65840 | Co Wait Time 05/19/09 | | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |

Kuzzens-00006

**Payroll Detail Report**
LFC AGRICULTURAL SERVICES INC.

GUZMAN, CLAUDIO TOVAR    ID: 543050

Earnings

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65916 | Co Wait Time | 05/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | |
| 65917 | Co Wait Time | 05/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66057 | Co Wait Time | 05/22/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66058 | Co Wait Time | 05/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | |
| 66059 | Co Wait Time | 05/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66214 | Co Wait Time | 05/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66215 | Co Wait Time | 05/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66216 | Co Wait Time | 05/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66319 | Co Wait Time | 05/30/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | |
| 66329 | Co Wait Time | 06/01/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | |
| 66413 | Co Wait Time | 06/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | |
| 66564 | Co Wait Time | 06/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.75 | | | | | | |
| 66726 | Co Wait Time | 06/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | |
| 66728 | Co Wait Time | 06/08/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | |
| 66904 | Co Wait Time | 06/10/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 67171 | Co Wait Time | 06/12/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 67544 | Co Wait Time | 06/23/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 67752 | Co Wait Time | 06/26/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 67753 | Co Wait Time | 06/27/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 67846 | Co Wait Time | 07/01/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 68071 | Co Wait Time | 07/07/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5367 | 9060 | .25 | | | | | | |
| 68646 | Co Wait Time | 07/16/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 68782 | Co Wait Time | 07/18/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | 1.50 | | | | | | |
| 68911 | Co Wait Time | 07/21/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 68949 | Co Wait Time | 07/23/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .75 | | | | | | |
| 69218 | Co Wait Time | 07/29/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 69278 | Co Wait Time | 07/30/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .50 | | | | | | |
| 69753 | Co Wait Time | 08/09/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 70637 | Co Wait Time | 08/29/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 70638 | Co Wait Time | 08/30/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 70954 | Co Wait Time | 09/04/09 | 1 | VA | Yes | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | | | | |
| 74970 | Co Wait Time | 12/07/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .75 | | | | | | |
| 74938 | Co Wait Time | 12/08/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | 1.25 | | | | | | |
| 75224 | Co Wait Time | 12/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | 1.00 | | | | | | |
| 75239 | Co Wait Time | 12/15/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .75 | | | | | | |
| 75340 | Co Wait Time | 12/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | 1.50 | | | | | | |
| 75453 | Co Wait Time | 12/17/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | 1.25 | | | | | | |
| 76346 | Co Wait Time | 01/07/10 | 1 | FL | Yes | Yes | | 170 | 0008 | 5190 | 10 | 5367 | 1860 | 1.25 | | | | | | |
| 76580 | Co Wait Time | 01/08/10 | 1 | FL | Yes | Yes | | 170 | 0008 | 5190 | 10 | 5367 | 1860 | .75 | | | | | | |
| 79298 | Co Wait Time | 03/31/10 | 1 | FL | Yes | Yes | | 068 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | |
| 82218 | Co Wait Time | 05/31/10 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.00 | | | | | | |
| 84276 | Co Wait Time | 07/19/10 | 1 | VA | Yes | Yes | | 070 | 0008VA | 5190 | 15 | 5367 | 6160 | .75 | | | | | | |

Kuzzens-00007

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84700 | Co Wait Time | 07/28/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5367 | 6160 | .25 | | | 1 | | | 40.00 | 40.00 |
| 85482 | Co Wait Time | 08/13/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5367 | 6160 | 3.00 | | | 1 | | | 1.75 | 1.75 |
| 91618 | Co Wait Time | 12/21/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1860 | .25 | | | 1 | | | 1.75 | 1.75 |
| 29974 | Daywork | 12/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 1 | | | 40.00 | 40.00 |
| 30108 | Daywork | 01/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 2.50 | | | 1 | | | 14.42 | 14.42 |
| 65840 | Daywork | 05/19/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 1 | | | 60.00 | 60.00 |
| 69218 | Daywork | 07/29/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 1 | | | 60.00 | 60.00 |
| 69278 | Daywork | 07/30/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 1 | | | 60.00 | 60.00 |
| 69461 | Daywork | 07/31/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 1 | | | 70.00 | 70.00 |
| 69576 | Daywork | 08/04/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.50 | | | 1 | | | 30.00 | 30.00 |
| 72681 | Daywork | 10/18/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 1 | | | 60.00 | 60.00 |
| 65964 | Daywork | 08/30/10 | 1 | FL | Yes | Yes | 070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.25 | | | 1 | | | 35.00 | 35.00 |
| 88950 | Daywork | 09/20/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 1 | | | 48.94 | 48.94 |
| 87289 | Daywork | 09/29/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 6.75 | | | 1 | | | 112.00 | 112.00 |
| 87644 | Daywork | 10/06/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 1 | | | 70.00 | 70.00 |
| 87733 | Daywork | 10/07/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 1 | | | 70.00 | 70.00 |
| 87899 | Daywork | 10/08/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 1 | | | 50.00 | 50.00 |
| 87897 | Daywork | 10/09/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 1 | | | 45.00 | 45.00 |
| 87896 | Daywork | 10/10/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 1 | | | 55.00 | 55.00 |
| 87896 | Daywork | 10/11/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 1 | | | 55.00 | 55.00 |
| 88024 | Daywork | 10/12/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 1 | | | 80.00 | 80.00 |
| 90443 | Daywork | 11/28/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.75 | | | 1 | | | 50.00 | 50.00 |
| 90522 | Daywork | 11/29/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 1 | | | 80.00 | 80.00 |
| 90643 | Daywork | 12/01/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.25 | | | 1 | | | 50.00 | 50.00 |
| 90642 | Daywork | 12/02/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 6.75 | | | 1 | | | 80.00 | 80.00 |
| 90967 | Daywork | 12/03/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 6.00 | | | 1 | | | 60.00 | 60.00 |
| 90381 | Daywork | 12/04/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 4.25 | | | 1 | | | 50.00 | 50.00 |
| 90898 | Daywork | 12/06/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 6.75 | | | 1 | | | 60.00 | 60.00 |
| 90968 | Daywork | 12/07/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.50 | | | 1 | | | 50.00 | 50.00 |
| 90969 | Daywork | 12/08/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 6.00 | | | 1 | | | 70.00 | 70.00 |
| 91240 | Daywork | 12/10/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 7.00 | | | 1 | | | 65.00 | 65.00 |
| 91217 | Daywork | 12/11/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.00 | | | 1 | | | 66.00 | 66.00 |
| 91218 | Daywork | 12/12/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 2.25 | | | 1 | | | 30.00 | 30.00 |
| 91244 | Daywork | 12/13/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.75 | | | 1 | | | 75.00 | 75.00 |
| 84769 | FairFoodProg | 07/23/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 2120 | 00 | 5203 | 2300 | | | | 1 | | | 12.823 | 12.82 |
| 87835 | FairFoodProg | 10/01/10 | 1 | VA | No | Yes | 6070 | 0008VA | 2120 | 00 | 5203 | 2301 | | | | 1 | | | .964 | .96 |
| 7542 | Hourly | 06/18/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 1.00 | | | | | | 5.15 | 5.15 |
| 7520 | Hourly | 06/20/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 1.00 | | | | | | 5.15 | 5.15 |
| 7521 | Hourly | 06/21/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 1.00 | | | | | | 5.15 | 5.15 |
| 7607 | Hourly | 06/22/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 1.00 | | | | | | 5.15 | 5.15 |
| 7745 | Hourly | 06/26/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 3.00 | | | | | | 5.15 | 15.45 |
| 7882 | Hourly | 06/30/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |

GUZMAN, CLAUDIO TOVAR     ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8062 | Hourly | 07/01/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 3.00 | | | | | | 5.15 | 15.45 |
| 8063 | Hourly | 07/02/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8107 | Hourly | 07/05/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8108 | Hourly | 07/06/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8169 | Hourly | 07/07/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8269 | Hourly | 07/08/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8270 | Hourly | 07/09/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8331 | Hourly | 07/11/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5390 | 9010 | 2.00 | | | | | | 5.15 | 10.30 |
| 8548 | Hourly | 07/16/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8549 | Hourly | 07/17/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8560 | Hourly | 07/18/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8591 | Hourly | 07/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8664 | Hourly | 07/20/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8696 | Hourly | 07/21/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8841 | Hourly | 07/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8842 | Hourly | 07/23/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8844 | Hourly | 07/25/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8845 | Hourly | 07/26/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8904 | Hourly | 07/27/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 8967 | Hourly | 07/28/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9091 | Hourly | 07/29/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 4.00 | | | | | | 5.15 | 20.60 |
| 9094 | Hourly | 08/01/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5350 | 6110 | 8.00 | | | | | | 5.15 | 41.20 |
| 9134 | Hourly | 08/02/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | | | | | | | 5.15 | -0.30 |
| 9145 | Hourly | 08/03/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9194 | Hourly | 08/04/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9340 | Hourly | 08/05/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9341 | Hourly | 08/06/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9343 | Hourly | 08/08/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9372 | Hourly | 08/09/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9446 | Hourly | 08/11/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9548 | Hourly | 08/12/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9549 | Hourly | 08/13/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9550 | Hourly | 08/14/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9633 | Hourly | 08/15/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9638 | Hourly | 08/16/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9679 | Hourly | 08/17/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9736 | Hourly | 08/18/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9887 | Hourly | 08/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9888 | Hourly | 08/20/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9889 | Hourly | 08/21/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9890 | Hourly | 08/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 9891 | Hourly | 08/23/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |

Kuzzens-00009

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | Min St | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9932 | Hourly | 08/24/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10000 | Hourly | 08/25/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10051 | Hourly | 08/26/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10163 | Hourly | 08/29/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10164 | Hourly | 08/30/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10196 | Hourly | 08/31/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10258 | Hourly | 09/01/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10353 | Hourly | 09/02/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10354 | Hourly | 09/03/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10356 | Hourly | 09/05/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10357 | Hourly | 09/05/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10503 | Hourly | 09/08/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10544 | Hourly | 09/09/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10645 | Hourly | 09/10/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5391 | 9091.1 | 9.00 | | | | | | 5.15 | 46.35 |
| 10647 | Hourly | 09/12/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10723 | Hourly | 09/13/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10724 | Hourly | 09/14/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10791 | Hourly | 09/15/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10934 | Hourly | 09/19/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 10987 | Hourly | 09/20/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11061 | Hourly | 09/22/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11195 | Hourly | 09/23/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11197 | Hourly | 09/24/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11199 | Hourly | 09/26/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11222 | Hourly | 09/27/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11270 | Hourly | 09/28/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11352 | Hourly | 09/29/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11457 | Hourly | 10/03/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11519 | Hourly | 10/04/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11556 | Hourly | 10/05/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11618 | Hourly | 10/06/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11764 | Hourly | 10/10/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11808 | Hourly | 10/11/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11838 | Hourly | 10/12/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11870 | Hourly | 10/13/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11973 | Hourly | 10/15/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11974 | Hourly | 10/16/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 11981 | Hourly | 10/17/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 12070 | Hourly | 10/18/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 12123 | Hourly | 10/19/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 12171 | Hourly | 10/20/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 12252 | Hourly | 10/21/05 | 1 VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |

Kuzzens-00010

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12253 | Hourly | 10/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 5110 | 2.00 | | | | | | 5.15 | 10.30 |
| 12255 | Hourly | 10/24/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 5110 | 2.00 | | | | | | 5.15 | 10.30 |
| 12626 | Hourly | 10/30/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 3.00 | | | | | | 6.15 | 18.45 |
| 12627 | Hourly | 10/31/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.50 | | | | | | 6.15 | 27.68 |
| 12639 | Hourly | 11/01/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.50 | | | | | | 6.15 | 27.68 |
| 12976 | Hourly | 11/09/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 6.00 | | | | | | 6.15 | 36.90 |
| 13070 | Hourly | 11/10/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 7.00 | | | | | | 6.15 | 43.05 |
| 13529 | Hourly | 11/17/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 2.00 | | | | | | 6.15 | 12.30 |
| 13838 | Hourly | 11/18/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.00 | | | | | | 6.15 | 24.60 |
| 13829 | Hourly | 11/22/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1015 | 4.00 | | | | | | 6.15 | 24.60 |
| 14078 | Hourly | 11/25/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.50 | | | | | | 6.15 | 27.68 |
| 14079 | Hourly | 11/26/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1015 | 3.50 | | | | | | 6.15 | 21.53 |
| 14118 | Hourly | 11/30/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.50 | | | | | | 6.15 | 27.68 |
| 14322 | Hourly | 12/02/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 3.50 | | | | | | 6.15 | 21.53 |
| 14602 | Hourly | 12/09/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 4.00 | | | | | | 6.15 | 24.60 |
| 14593 | Hourly | 12/1/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 5.00 | | | | | | 6.15 | 30.75 |
| 14907 | Hourly | 12/20/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5229 | 1019 | 3.50 | | | | | | 6.15 | 21.53 |
| 14995 | Hourly | 12/21/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1010 | 7.50 | | | | | | 6.15 | 46.13 |
| 14996 | Hourly | 12/22/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1010 | 8.00 | | | | | | 6.15 | 49.20 |
| 15057 | Hourly | 12/23/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 8.00 | | | | | | 6.15 | 49.20 |
| 15196 | Hourly | 12/29/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 3.00 | | | | | | 6.15 | 18.45 |
| 15403 | Hourly | 01/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1010 | 1.50 | | | | | | 6.15 | 9.60 |
| 15544 | Hourly | 01/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1210 | 7.00 | | | | | | 6.40 | 44.80 |
| 16849 | Hourly | 02/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5420 | 1712 | 2.50 | | | | | | 6.40 | 16.00 |
| 16855 | Hourly | 02/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5420 | 1712 | 2.50 | | | | | | 6.40 | 16.00 |
| 16855 | Hourly | 02/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5420 | 1712 | 3.00 | | | | | | 6.40 | 19.20 |
| 17102 | Hourly | 02/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 6.50 | | | | | | 6.50 | 13.00 |
| 18058 | Hourly | 03/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.00 | | | | | | 6.15 | 18.45 |
| 18693 | Hourly | 03/31/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1712 | 3.00 | | | | | | 6.15 | 18.45 |
| 18826 | Hourly | 04/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1712 | 2.50 | | | | | | 6.15 | 15.38 |
| 18992 | Hourly | 04/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 6.00 | | | | | | 6.15 | 36.90 |
| 18993 | Hourly | 04/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 7.00 | | | | | | 6.15 | 43.05 |
| 19181 | Hourly | 04/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 4.50 | | | | | | 6.15 | 27.68 |
| 19585 | Hourly | 04/26/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | 3.00 | | | | | | 6.15 | 18.45 |
| 19838 | Hourly | 04/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | 3.50 | | | | | | 6.15 | 21.53 |
| 19841 | Hourly | 05/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | 3.50 | | | | | | 6.15 | 21.53 |
| 18855 | Hourly | 05/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 2.00 | | | | | | 6.40 | 12.80 |
| 18891 | Hourly | 05/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | 1.00 | | | | | | 6.40 | 6.40 |
| 22089 | Hourly | 08/27/06 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 4.00 | | | | | | 6.40 | 25.60 |
| 22355 | Hourly | 07/01/06 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 2.00 | | | | | | 6.40 | 12.80 |
| 22356 | Hourly | 07/03/06 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 1.00 | | | | | | 6.40 | 6.40 |
| 22357 | Hourly | 07/04/06 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 1.00 | | | | | | 6.40 | 6.40 |

Kuzzens-00011

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22587 | Hourly | 07/09/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22619 | Hourly | 07/10/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22622 | Hourly | 07/11/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22638 | Hourly | 07/12/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22722 | Hourly | 07/13/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22839 | Hourly | 07/14/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22840 | Hourly | 07/15/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22842 | Hourly | 07/17/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22843 | Hourly | 07/18/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22899 | Hourly | 07/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 22967 | Hourly | 07/20/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23088 | Hourly | 07/21/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23089 | Hourly | 07/22/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23090 | Hourly | 07/24/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23173 | Hourly | 07/25/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23169 | Hourly | 07/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23242 | Hourly | 07/27/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23344 | Hourly | 07/29/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 4.00 | | | | | | 5.15 | 20.60 |
| 23346 | Hourly | 07/31/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23361 | Hourly | 08/01/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23414 | Hourly | 08/02/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23464 | Hourly | 08/03/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23609 | Hourly | 08/04/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23610 | Hourly | 08/05/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23611 | Hourly | 08/07/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23627 | Hourly | 08/08/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23670 | Hourly | 08/09/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23714 | Hourly | 08/10/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23831 | Hourly | 08/11/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23832 | Hourly | 08/12/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23833 | Hourly | 08/14/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 23884 | Hourly | 08/15/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24026 | Hourly | 08/17/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24114 | Hourly | 08/18/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24115 | Hourly | 08/19/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24159 | Hourly | 08/21/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24117 | Hourly | 08/22/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24161 | Hourly | 08/23/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24333 | Hourly | 08/25/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24334 | Hourly | 08/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24334 | Hourly | 08/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24386 | Hourly | 08/28/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |
| 24399 | Hourly | 08/29/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 610 | 2.00 | | | | | | 5.15 | 10.30 |

Kuzzens-00012

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | EmI/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24425 | Hourly | 08/30/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24654 | Hourly | 09/04/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24655 | Hourly | 09/05/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24655 | Hourly | 09/05/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 8.00 | | | | | | 5.15 | 41.20 |
| 24717 | Hourly | 09/05/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5385 | 6110 | 7.50 | | | | | | 5.15 | 38.63 |
| 24717 | Hourly | 09/06/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24799 | Hourly | 09/07/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24799 | Hourly | 09/07/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 5.00 | | | | | | 5.15 | 25.75 |
| 24880 | Hourly | 09/08/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 24880 | Hourly | 09/08/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5385 | 6110 | 6.50 | | | | | | 5.15 | 33.48 |
| 24921 | Hourly | 09/09/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5385 | 6110 | 5.50 | | | | | | 5.15 | 28.33 |
| 24921 | Hourly | 09/09/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25018 | Hourly | 09/11/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25025 | Hourly | 09/12/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25020 | Hourly | 09/13/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25042 | Hourly | 09/14/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25221 | Hourly | 09/15/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25296 | Hourly | 09/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25375 | Hourly | 09/20/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5350 | 6110 | 8.00 | | | | | | 5.15 | 41.20 |
| 25375 | Hourly | 09/20/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 5.00 | | | | | | 5.15 | 25.75 |
| 25333 | Hourly | 09/21/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25333 | Hourly | 09/21/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 5.00 | | | | | | 5.15 | 25.75 |
| 25497 | Hourly | 09/22/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25498 | Hourly | 09/25/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25498 | Hourly | 09/25/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 4.00 | | | | | | 5.15 | 20.60 |
| 25520 | Hourly | 09/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25520 | Hourly | 09/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 6.00 | | | | | | 5.15 | 30.90 |
| 25575 | Hourly | 09/27/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 6.00 | | | | | | 5.15 | 30.90 |
| 25629 | Hourly | 09/28/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25811 | Hourly | 09/29/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25812 | Hourly | 09/30/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25814 | Hourly | 09/30/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25886 | Hourly | 10/02/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25983 | Hourly | 10/03/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 25986 | Hourly | 10/04/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26111 | Hourly | 10/05/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26132 | Hourly | 10/09/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26198 | Hourly | 10/10/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26270 | Hourly | 10/11/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26391 | Hourly | 10/12/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26392 | Hourly | 10/13/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26401 | Hourly | 10/14/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26401 | Hourly | 10/16/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |

Kuzzens-00013

# Payroll Detail Report

LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

## Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26463 | Hourly | 10/17/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26452 | Hourly | 10/18/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26551 | Hourly | 10/19/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26687 | Hourly | 10/20/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26688 | Hourly | 10/21/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26690 | Hourly | 10/23/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26730 | Hourly | 10/24/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26758 | Hourly | 10/25/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 26852 | Hourly | 10/26/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 27008 | Hourly | 10/27/06 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5390 | 6110 | 2.00 | | | | | | 5.15 | 10.30 |
| 27185 | Hourly | 10/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.50 | | | | | | 6.15 | 15.38 |
| 27341 | Hourly | 11/04/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1060 | 2.00 | | | | | | 6.40 | 12.80 |
| 27444 | Hourly | 11/06/03 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 4.50 | | | | | | 6.15 | 27.68 |
| 27445 | Hourly | 11/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.50 | | | | | | 6.15 | 15.38 |
| 27446 | Hourly | 11/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1060 | 1.50 | | | | | | 6.40 | 9.60 |
| 27811 | Hourly | 11/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.00 | | | | | | 6.15 | 6.15 |
| 27918 | Hourly | 11/11/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.00 | | | | | | 6.15 | 12.30 |
| 27920 | Hourly | 11/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.50 | | | | | | 6.15 | 9.23 |
| 27961 | Hourly | 11/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1010 | 5.50 | | | | | | 6.40 | 35.20 |
| 28209 | Hourly | 11/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.00 | | | | | | 6.15 | 12.30 |
| 28758 | Hourly | 12/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 28598 | Hourly | 12/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.40 | 12.80 |
| 28760 | Hourly | 12/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.40 | 12.80 |
| 28815 | Hourly | 12/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.40 | 12.80 |
| 29033 | Hourly | 12/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.40 | 12.80 |
| 29035 | Hourly | 12/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 29110 | Hourly | 12/12/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 29198 | Hourly | 12/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 29199 | Hourly | 12/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 8.50 | | | | | | 6.15 | 52.28 |
| 29199 | Hourly | 12/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 6.50 | | | | | | 6.15 | 39.98 |
| 29357 | Hourly | 12/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 29358 | Hourly | 12/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1212 | 6.50 | | | | | | 6.40 | 41.60 |
| 29199 | Hourly | 12/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1260 | 2.00 | | | | | | 6.40 | 12.80 |
| 29501 | Hourly | 12/21/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1760 | 3.00 | | | | | | 6.40 | 19.20 |
| 29601 | Hourly | 12/22/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1760 | 3.00 | | | | | | 6.40 | 19.20 |
| 29608 | Hourly | 12/23/05 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1760 | 3.00 | | | | | | 6.40 | 19.20 |
| 29620 | Hourly | 12/26/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1760 | 3.00 | | | | | | 6.40 | 19.20 |
| 30353 | Hourly | 01/07/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 2.00 | | | | | | 6.67 | 13.34 |
| 33246 | Hourly | 03/20/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 2.50 | | | | | | 6.67 | 16.68 |
| 33248 | Hourly | 03/21/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 3.00 | | | | | | 6.67 | 20.01 |

Apr 26, 2013 10:41:25

Kuzzens-00014

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | EarnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33306 | Hourly | 03/22/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 2.00 | | | | | | 6.67 | 13.34 |
| 33476 | Hourly | 03/23/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 3.00 | | | | | | 6.67 | 20.01 |
| 33568 | Hourly | 03/28/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1760 | 4.00 | | | | | | 6.67 | 26.68 |
| 33652 | Hourly | 03/29/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1760 | 3.00 | | | | | | 6.67 | 20.01 |
| 33788 | Hourly | 03/30/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1760 | 2.50 | | | | | | 6.67 | 16.68 |
| 33858 | Hourly | 04/03/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1760 | 3.50 | | | | | | 6.67 | 23.35 |
| 33861 | Hourly | 04/03/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1760 | 2.50 | | | | | | 6.67 | 16.68 |
| 34029 | Hourly | 04/04/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 5.00 | | | | | | 6.67 | 33.35 |
| 34050 | Hourly | 04/06/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 8.50 | | | | | | 6.67 | 56.70 |
| 34202 | Hourly | 04/10/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5390 | 1710 | 3.00 | | | | | | 6.67 | 20.01 |
| 34222 | Hourly | 04/11/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 8.50 | | | | | | 6.50 | 55.25 |
| 34369 | Hourly | 04/12/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 4.00 | | | | | | 6.50 | 26.00 |
| 34370 | Hourly | 04/16/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 3.50 | | | | | | 6.50 | 22.75 |
| 34751 | Hourly | 04/17/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1560 | 1.00 | | | | | | 6.67 | 6.67 |
| 34967 | Hourly | 04/26/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1560 | 1.00 | | | | | | 6.67 | 6.67 |
| 34958 | Hourly | 04/27/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 34959 | Hourly | 04/30/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35000 | Hourly | 05/01/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35239 | Hourly | 05/02/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35240 | Hourly | 05/04/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35241 | Hourly | 05/05/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35418 | Hourly | 05/07/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35419 | Hourly | 05/08/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5369 | 1160 | 2.00 | | | | | | 6.67 | 13.34 |
| 35924 | Hourly | 05/19/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1060 | 1.00 | | | | | | 6.67 | 6.67 |
| 37109 | Hourly | 06/20/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 1.00 | | | | | | 6.67 | 6.67 |
| 37149 | Hourly | 06/21/07 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 1.00 | | | | | | 6.67 | 6.67 |
| 37351 | Hourly | 06/25/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37398 | Hourly | 06/26/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37423 | Hourly | 06/28/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37594 | Hourly | 06/29/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37612 | Hourly | 06/30/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37700 | Hourly | 07/02/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 3.00 | | | | | | 6.40 | 19.20 |
| 37701 | Hourly | 07/03/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37753 | Hourly | 07/04/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37754 | Hourly | 07/05/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37818 | Hourly | 07/06/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9060 | 1.00 | | | | | | 6.40 | 6.40 |
| 37888 | Hourly | 07/10/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9080 | 1.00 | | | | | | 6.40 | 6.40 |
| 37936 | Hourly | 07/11/07 | 1 | SC | No | Yes | 070 | 0008SC | 5190 | 10 | 9060 | 9080 | 1.00 | | | | | | 6.40 | 6.40 |
| 38093 | Hourly | 07/13/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38094 | Hourly | 07/14/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38095 | Hourly | 07/15/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38096 | Hourly | 07/16/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |

Apr 26, 2013 10:41:25

Kuzzens-00015

**Entry #:** GUZMAN, CLAUDIO TOVAR **ID:** 543050

**Earnings**

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38162 | Hourly | 07/17/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38153 | Hourly | 07/18/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38209 | Hourly | 07/19/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 33366 | Hourly | 07/20/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38367 | Hourly | 07/21/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38399 | Hourly | 07/23/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38403 | Hourly | 07/24/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.15 | 5.15 |
| 38418 | Hourly | 07/25/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 38450 | Hourly | 07/26/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 3.50 | | | | | | 5.85 | 20.48 |
| 38581 | Hourly | 07/27/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38582 | Hourly | 07/28/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38584 | Hourly | 07/30/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38526 | Hourly | 08/01/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38672 | Hourly | 08/02/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 3.50 | | | | | | 5.85 | 20.48 |
| 38824 | Hourly | 08/03/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38825 | Hourly | 08/04/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38862 | Hourly | 08/07/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38663 | Hourly | 08/08/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38916 | Hourly | 08/09/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 39011 | Hourly | 08/11/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39013 | Hourly | 08/13/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39032 | Hourly | 08/14/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39080 | Hourly | 08/15/07 | 1 | VA | No | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39108 | Hourly | 08/16/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39247 | Hourly | 08/18/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39250 | Hourly | 08/21/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39358 | Hourly | 08/23/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39455 | Hourly | 08/24/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39456 | Hourly | 08/25/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39457 | Hourly | 08/26/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39458 | Hourly | 08/27/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39535 | Hourly | 08/28/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39536 | Hourly | 08/29/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39537 | Hourly | 08/30/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 39724 | Hourly | 08/31/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 39727 | Hourly | 09/03/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 39743 | Hourly | 09/04/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 38839 | Hourly | 09/05/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 2.00 | | | | | | 5.85 | 11.70 |
| 38868 | Hourly | 09/06/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39913 | Hourly | 09/07/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39914 | Hourly | 09/08/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |
| 39915 | Hourly | 09/09/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5369 | 6160 | 1.00 | | | | | | 5.85 | 5.85 |

Kuzzens-00016

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39976 | Hourly | 09/10/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 39977 | Hourly | 09/11/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40055 | Hourly | 09/13/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40168 | Hourly | 09/14/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40224 | Hourly | 09/17/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40296 | Hourly | 09/18/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40297 | Hourly | 09/19/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40343 | Hourly | 09/20/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40475 | Hourly | 09/21/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40476 | Hourly | 09/22/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40477 | Hourly | 09/24/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 2.00 | | | | | | | 5.85 | 11.70 |
| 40524 | Hourly | 09/25/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40598 | Hourly | 09/27/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 2.00 | | | | | | | 5.85 | 11.70 |
| 40716 | Hourly | 09/30/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40717 | Hourly | 10/01/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40758 | Hourly | 10/02/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40814 | Hourly | 10/03/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 40856 | Hourly | 10/04/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41020 | Hourly | 10/05/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41021 | Hourly | 10/06/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41023 | Hourly | 10/08/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41061 | Hourly | 10/09/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41090 | Hourly | 10/10/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 41138 | Hourly | 10/11/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5369 | 6160 | 1.00 | | | | | | | 5.85 | 5.85 |
| 42011 | Hourly | 10/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 6200 | 6160 | 1.75 | | | | | | | 6.67 | 11.67 |
| 41960 | Hourly | 11/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | 1.75 | | | | | | | 6.50 | 11.38 |
| 42557 | Hourly | 11/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 8.50 | | | | | | | 6.50 | 55.25 |
| 42650 | Hourly | 11/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 3.00 | | | | | | | 6.50 | 19.50 |
| 42724 | Hourly | 11/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 5.00 | | | | | | | 6.50 | 32.50 |
| 43048 | Hourly | 11/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 3.00 | | | | | | | 6.50 | 19.50 |
| 43280 | Hourly | 11/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 2.00 | | | | | | | 6.50 | 13.00 |
| 43280 | Hourly | 11/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5350 | 1212 | 1.00 | | | | | | | 6.67 | 6.67 |
| 43796 | Hourly | 12/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 3.50 | | | | | | | 6.50 | 22.75 |
| 43866 | Hourly | 12/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 3.50 | | | | | | | 6.50 | 22.75 |
| 43952 | Hourly | 12/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5216 | 1212 | 3.25 | | | | | | | 6.50 | 21.13 |
| 43953 | Hourly | 12/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5221 | 1212 | 6.50 | | | | | | | 6.50 | 42.25 |
| 44042 | Hourly | 12/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5221 | 1212 | 4.25 | | | | | | | 6.50 | 27.63 |
| 48718 | Hourly | 04/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5221 | 1212 | 1.75 | | | | | | | 6.50 | 11.38 |
| 50523 | Hourly | 05/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5380 | 1010 | 1.75 | | | | | | | 6.79 | 11.88 |
| 50950 | Hourly | 05/31/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5250 | 1010 | 3.75 | | | | | | | 6.79 | 25.46 |
| 53264 | Hourly | 07/28/08 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5350 | 6110 | 3.00 | | | | | | | 6.55 | 19.65 |
| 56490 | Hourly | 10/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5290 | 6460 | 7.50 | | | | | | | 6.79 | 50.93 |

Kuzzens-00017

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56947 | Hourly | 11/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 4.50 | | | | | | 6.79 | 30.56 |
| 56943 | Hourly | 11/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.75 | | | | | | 6.79 | 18.67 |
| 57758 | Hourly | 11/10/08 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5223 | 1015 | 3.00 | | | | | | 6.79 | 20.37 |
| 58099 | Hourly | 11/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 4.75 | | | | | | 6.50 | 30.88 |
| 58214 | Hourly | 11/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.50 | | | | | | 6.79 | 10.19 |
| 58211 | Hourly | 11/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.75 | | | | | | 6.50 | 17.88 |
| 58321 | Hourly | 11/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.75 | | | | | | 6.79 | 11.88 |
| 58651 | Hourly | 11/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.25 | | | | | | 6.50 | 14.63 |
| 58651 | Hourly | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1015 | 4.00 | | | | | | 6.50 | 26.00 |
| 59549 | Hourly | 12/24/08 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5221 | 1212 | 2.50 | | | | | | 6.50 | 16.25 |
| 59549 | Hourly | 12/24/08 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5216 | 1212 | 4.00 | | | | | | 6.50 | 26.00 |
| 59633 | Hourly | 12/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 3.75 | | | | | | 6.79 | 25.48 |
| 59692 | Hourly | 12/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 3.25 | | | | | | 6.79 | 22.07 |
| 63355 | Hourly | 03/24/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | | | | 7.21 | 21.63 |
| 63357 | Hourly | 03/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5350 | 1710 | 2.25 | | | | | | 7.21 | 16.22 |
| 63870 | Hourly | 04/08/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | | | | 7.21 | 7.21 |
| 66593 | Hourly | 05/13/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | | | | 7.21 | 28.84 |
| 65540 | Hourly | 05/14/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | | | | 7.21 | 14.42 |
| 65750 | Hourly | 05/15/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | | | | 7.21 | 10.82 |
| 66057 | Hourly | 05/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5290 | 1010 | 3.50 | | | | | | 7.21 | 25.24 |
| 66215 | Hourly | 05/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5290 | 1010 | 3.00 | | | | | | 7.21 | 21.63 |
| 72868 | Hourly | 10/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 3.00 | | | | | | 7.25 | 21.75 |
| 73153 | Hourly | 10/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 3.25 | | | | | | 7.25 | 23.56 |
| 73215 | Hourly | 10/29/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.75 | | | | | | 7.25 | 19.94 |
| 73411 | Hourly | 11/02/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.75 | | | | | | 7.25 | 19.94 |
| 73576 | Hourly | 11/05/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.00 | | | | | | 7.25 | 14.50 |
| 73743 | Hourly | 11/06/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.75 | | | | | | 7.25 | 19.94 |
| 73846 | Hourly | 11/10/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 3.50 | | | | | | 7.25 | 25.38 |
| 74293 | Hourly | 11/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5357 | 1860 | 4.00 | | | | | | 7.25 | 29.00 |
| 76244 | Hourly | 01/02/10 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5350 | 1710 | 1.75 | | | | | | 7.25 | 12.69 |
| 76908 | Hourly | 01/21/10 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5210 | 1710 | 4.75 | | | | | | 7.25 | 34.44 |
| 76316 | Hourly | 03/04/10 | 1 | FL | Yes | | 170 | 0008 | 5190 | 10 | 5360 | 1010 | 5.25 | | | | | | 7.25 | 38.06 |
| 78888 | Hourly | 03/17/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1010 | 1.00 | | | | | | 7.25 | 7.25 |
| 78881 | Hourly | 03/18/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1016 | 1.00 | | | | | | 7.25 | 7.25 |
| 78881 | Hourly | 03/18/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1010 | 3.25 | | | | | | 7.25 | 23.56 |
| 79141 | Hourly | 03/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1010 | 7.00 | | | | | | 7.25 | 50.75 |
| 79030 | Hourly | 03/22/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5300 | 1010 | 7.75 | | | | | | 7.25 | 56.19 |
| 79076 | Hourly | 03/23/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5290 | 1010 | 3.00 | | | | | | 7.25 | 21.75 |
| 79075 | Hourly | 03/24/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5960 | 1010 | 2.25 | | | | | | 7.25 | 16.31 |
| 79143 | Hourly | 03/25/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5290 | 1010 | 3.25 | | | | | | 7.25 | 23.56 |
| 79143 | Hourly | 03/25/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5300 | 1010 | 5.25 | | | | | | 7.25 | 38.06 |
| 79205 | Hourly | 03/26/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5300 | 1010 | 1.50 | | | | | | 7.25 | 10.88 |
| 79210 | Hourly | 03/30/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5380 | 1010 | | | | | | | 7.25 | |

Kuzzens-00018

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79335 | Hourly | 04/01/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5360 | 1010 | 2.00 | | | | | | 7.25 | 14.50 |
| 79802 | Hourly | 04/13/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5350 | 1016 | 2.50 | | | | | | 7.25 | 18.13 |
| 79920 | Hourly | 04/14/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5350 | 1016 | 3.25 | | | | | | 7.25 | 23.56 |
| 79875 | Hourly | 04/15/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5380 | 1010 | 2.00 | | | | | | 7.25 | 14.50 |
| 80007 | Hourly | 04/19/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5385 | 1010 | 2.00 | | | | | | 7.25 | 14.50 |
| 80658 | Hourly | 04/30/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5360 | 1016 | 2.50 | | | | | | 7.25 | 18.13 |
| 90193 | Hourly | 11/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1016 | 3.75 | | | | | | 7.25 | 27.19 |
| 90271 | Hourly | 11/24/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 3.00 | | | | | | 7.25 | 21.75 |
| 91334 | Hourly | 12/14/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.75 | | | | | | 7.25 | 12.69 |
| 91382 | Hourly | 12/16/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5420 | 1710 | 4.00 | | | | | | 7.25 | 29.00 |
| 91594 | Hourly | 12/24/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5420 | 1710 | 3.50 | | | | | | 7.25 | 25.38 |
| Calc | Minimum Wag | 09/15/06 | 1 | VA | No | Yes | 070 | 0008 | 5190 | 10 | 5310 | 610 | | | | | | | | 8.43 |
| Calc | Minimum Wag | 12/29/06 | 1 | FL | No | Yes | | 0008 | 5190 | 10 | 5220 | 1710 | | | | | | | | 5.72 |
| Calc | Minimum Wag | 12/29/06 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5215 | 1710 | | | | | | | | 9.21 |
| Calc | Minimum Wag | 01/19/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 5.60 |
| Calc | Minimum Wag | 01/26/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 1.55 |
| Calc | Minimum Wag | 02/09/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 2.55 |
| Calc | Minimum Wag | 02/23/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5314 | 1710 | | | | | | | | 21.37 |
| Calc | Minimum Wag | 03/02/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5200 | 1710 | | | | | | | | 25.85 |
| Calc | Minimum Wag | 03/09/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 6.66 |
| Calc | Minimum Wag | 03/16/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 1.50 |
| Calc | Minimum Wag | 03/23/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1710 | | | | | | | | 5.85 |
| Calc | Minimum Wag | 03/30/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5200 | 1710 | | | | | | | | 10.20 |
| Calc | Minimum Wag | 03/30/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5314 | 1710 | | | | | | | | 6.11 |
| Calc | Minimum Wag | 04/06/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5200 | 1710 | | | | | | | | .40 |
| Calc | Minimum Wag | 04/13/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1210 | | | | | | | | 2.85 |
| Calc | Minimum Wag | 04/20/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 15 | 5214 | 1812 | | | | | | | | 15.31 |
| Calc | Minimum Wag | 04/20/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 15 | 5210 | 1110 | | | | | | | | 20.80 |
| Calc | Minimum Wag | 05/04/07 | 1 | FL | Yes | Yes | | 0008 | 5190 | 15 | 5314 | 6110 | | | | | | | | 1.09 |
| Calc | Minimum Wag | 07/18/08 | 1 | VA | No | Yes | | 0008 | 5190 | 15 | 5215 | 6110 | | | | | | | | 2.53 |
| Calc | Minimum Wag | 08/07/09 | 1 | VA | No | Yes | | 0008 | 5190 | 15 | 5314 | 6110 | | | | | | | | 6.93 |
| Calc | Minimum Wag | 08/07/09 | 1 | VA | No | Yes | | 0008 | 5190 | 15 | 5200 | 6110 | | | | | | | | .93 |
| Calc | Minimum Wag | 02/12/10 | 1 | FL | No | Yes | | 0008 | 5190 | 15 | 5200 | 1710 | | | | | | | | 13.31 |
| 5355 | Minimum Wag | 05/03/10 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | | | | .50 | 35.50 |
| 5355 | Minimum Wag | 05/03/10 | 1 | FL | Yes | Yes | | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | | | | .40 | 61.20 |
| 5403 | Piecework | 05/04/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.00 | | | 9 | | | 3.50 | 31.50 |
| 5463 | Piecework | 05/05/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 210 | | | .40 | 84.00 |
| 5634 | Piecework | 05/06/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 86 | | | .40 | 34.40 |
| 5634 | Piecework | 05/06/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 56 | | | .50 | 28.00 |
| 5629 | Piecework | 05/07/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 2.50 | | | 105 | | | .40 | 42.00 |
| 5635 | Piecework | 05/07/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 102 | | | .40 | 40.80 |
| 5635 | Piecework | 05/08/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 87 | | | .50 | 43.50 |

Kuzzens-00019

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

## Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5636 | Piecework | 05/09/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 170 | | | .40 | 68.00 |
| 5636 | Piecework | 05/09/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 50 | | | .50 | 25.00 |
| 5637 | Piecework | 05/10/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 113 | | | .40 | 45.20 |
| 5637 | Piecework | 05/10/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 64 | | | .50 | 32.00 |
| 5700 | Piecework | 05/11/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 206 | | | .40 | 82.40 |
| 5761 | Piecework | 05/12/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 134 | | | .40 | 53.60 |
| 5761 | Piecework | 05/12/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 65 | | | .50 | 32.50 |
| 5913 | Piecework | 05/13/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.50 | | | 227 | | | .40 | 90.80 |
| 5914 | Piecework | 05/14/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 160 | | | .40 | 64.00 |
| 5915 | Piecework | 05/15/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 144 | | | .40 | 57.60 |
| 5919 | Piecework | 05/16/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 167 | | | .40 | 66.80 |
| 5961 | Piecework | 05/17/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 212 | | | .40 | 84.80 |
| 6034 | Piecework | 05/18/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 171 | | | .40 | 68.40 |
| 6109 | Piecework | 05/19/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 201 | | | .40 | 80.40 |
| 6288 | Piecework | 05/20/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 210 | | | .40 | 84.00 |
| 6266 | Piecework | 05/21/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 187 | | | .40 | 74.80 |
| 6268 | Piecework | 05/22/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 35 | | | .40 | 14.00 |
| 6288 | Piecework | 05/22/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 70 | | | .50 | 35.00 |
| 6269 | Piecework | 05/23/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 147 | | | .40 | 58.80 |
| 6350 | Piecework | 05/24/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 76 | | | .40 | 30.40 |
| 6350 | Piecework | 05/24/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 46 | | | .50 | 23.00 |
| 6351 | Piecework | 05/25/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.00 | | | 204 | | | .40 | 81.60 |
| 6411 | Piecework | 05/26/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 220 | | | .40 | 88.00 |
| 6601 | Piecework | 05/27/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 103 | | | .40 | 41.20 |
| 6601 | Piecework | 05/27/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 34 | | | .50 | 17.00 |
| 6602 | Piecework | 05/28/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 87 | | | .50 | 43.50 |
| 6661 | Piecework | 05/30/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 66 | | | .50 | 33.00 |
| 6661 | Piecework | 05/30/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 56 | | | .40 | 22.40 |
| 6737 | Piecework | 06/02/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 161 | | | .40 | 64.40 |
| 6915 | Piecework | 06/03/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 129 | | | .40 | 51.60 |
| 6916 | Piecework | 06/04/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 114 | | | .40 | 45.60 |
| 6916 | Piecework | 06/04/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 54 | | | .50 | 27.00 |
| 6917 | Piecework | 06/05/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 131 | | | .40 | 52.40 |
| 6918 | Piecework | 06/06/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 101 | | | .40 | 40.40 |
| 6918 | Piecework | 06/06/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 42 | | | .50 | 21.00 |
| 6991 | Piecework | 06/07/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 122 | | | .40 | 48.80 |
| 6991 | Piecework | 06/07/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 45 | | | .50 | 22.50 |
| 6927 | Piecework | 06/08/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | 30 | | | .50 | 15.00 |
| 6927 | Piecework | 06/08/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 124 | | | .40 | 49.60 |
| 6988 | Piecework | 06/09/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 170 | | | .40 | 88.00 |
| 7183 | Piecework | 06/10/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 42 | | | .50 | 21.00 |
| 7183 | Piecework | 06/10/05 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 86 | | | .40 | 34.40 |

Apr 26, 2013 10:41:25

Kuzzens-00020

GUZMAN, CLAUDIO TOVAR    ID: 543050

### Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7184 | Piecework | 06/12/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 8.50 | | | 216 | | | .40 | 86.40 |
| 7181 | Piecework | 06/13/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 8.50 | | | 246 | | | .40 | 98.40 |
| 7182 | Piecework | 06/14/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 7.50 | | | 242 | | | .40 | 96.80 |
| 7242 | Piecework | 06/15/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 8.00 | | | 217 | | | .40 | 86.80 |
| 7348 | Piecework | 06/16/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 6.50 | | | 235 | | | .40 | 94.00 |
| 7517 | Piecework | 06/17/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 3.50 | | | 89 | | | .40 | 35.60 |
| 7542 | Piecework | 06/18/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 3.00 | | | 116 | | | .40 | 46.40 |
| 7520 | Piecework | 06/20/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 2.50 | | | 102 | | | .40 | 40.80 |
| 7521 | Piecework | 06/21/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 5.50 | | | 237 | | | .40 | 94.80 |
| 7607 | Piecework | 06/22/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 2.50 | | | 136 | | | .40 | 54.40 |
| 7608 | Piecework | 06/23/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 7.50 | | | 187 | | | .40 | 74.80 |
| 7744 | Piecework | 06/24/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 4.50 | | | 122 | | | .50 | 61.00 |
| 7744 | Piecework | 06/24/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 1.00 | | | 47 | | | .40 | 18.80 |
| 7745 | Piecework | 06/26/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 3.00 | | | 135 | | | .40 | 54.00 |
| 7803 | Piecework | 06/27/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 3.00 | | | 218 | | | .40 | 87.20 |
| 7842 | Piecework | 06/28/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | .75 | | | 20 | | | .40 | 8.00 |
| 7882 | Piecework | 06/30/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 5.50 | | | 244 | | | .40 | 97.60 |
| 8062 | Piecework | 07/01/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 7.00 | | | 210 | | | .40 | 84.00 |
| 8063 | Piecework | 07/02/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 1.00 | | | 97 | | | .40 | 38.80 |
| 8065 | Piecework | 07/04/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 6.50 | | | 165 | | | .50 | 82.50 |
| 8107 | Piecework | 07/05/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 6.50 | | | 150 | | | .50 | 75.00 |
| 8107 | Piecework | 07/05/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | | | | 187 | | | .10 | 18.70 |
| 8108 | Piecework | 07/06/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 5.50 | | | 135 | | | .50 | 67.50 |
| 8169 | Piecework | 07/07/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 7.50 | | | 206 | | | .50 | 103.00 |
| 8269 | Piecework | 07/08/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 7.50 | | | 73 | | | .50 | 36.50 |
| 8269 | Piecework | 07/08/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 4.50 | | | 113 | | | .40 | 45.20 |
| 8270 | Piecework | 07/09/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 2.00 | | | 112 | | | .40 | 44.80 |
| 8271 | Piecework | 07/10/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 3.50 | | | 18 | | | .50 | 9.00 |
| 8331 | Piecework | 07/11/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 1.00 | | | 205 | | | .40 | 82.00 |
| 8439 | Piecework | 07/12/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6110 | 4.50 | | | 116 | | | .40 | 46.40 |
| 8438 | Piecework | 07/14/05 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5210 | 9010 | 6110 | 4.50 | | | 157 | | | .50 | 78.50 |
| 8547 | Piecework | 07/15/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 5.50 | | | 99 | | | .40 | 39.60 |
| 8548 | Piecework | 07/16/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 4.50 | | | 163 | | | .40 | 65.20 |
| 8549 | Piecework | 07/17/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 2.50 | | | 120 | | | .40 | 48.00 |
| 8560 | Piecework | 07/18/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 7.00 | | | 168 | | | .40 | 67.20 |
| 8591 | Piecework | 07/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 8.00 | | | 170 | | | .40 | 68.00 |
| 8664 | Piecework | 07/20/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 9.00 | | | 232 | | | .40 | 92.80 |
| 8695 | Piecework | 07/21/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 5.00 | | | 201 | | | .40 | 80.40 |
| 8841 | Piecework | 07/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 6.00 | | | 188 | | | .40 | 75.20 |
| 8842 | Piecework | 07/23/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 7.00 | | | 205 | | | .40 | 82.00 |
| 8844 | Piecework | 07/25/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 4.00 | | | 210 | | | .40 | 84.00 |
| 8845 | Piecework | 07/26/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 9010 | 6110 | 6.50 | | | 262 | | | .40 | 104.80 |

Kuzzens-00021

**Payroll Detail Report**
LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8904 | Piecework | 07/27/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 158 | | | .40 | 63.20 |
| 8967 | Piecework | 07/28/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5210 | 6110 | 1.50 | | | 48 | | | .50 | 24.00 |
| 8967 | Piecework | 07/28/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 78 | | | .40 | 31.20 |
| 9134 | Piecework | 07/29/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 134 | | | .40 | 53.60 |
| 9134 | Piecework | 08/02/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 146 | | | .40 | 58.40 |
| 9145 | Piecework | 08/03/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 103 | | | .40 | 41.20 |
| 9194 | Piecework | 08/04/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 126 | | | .40 | 50.40 |
| 9340 | Piecework | 08/05/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 151 | | | .40 | 60.40 |
| 9341 | Piecework | 08/06/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 119 | | | .40 | 47.60 |
| 9343 | Piecework | 08/08/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 79 | | | .40 | 31.60 |
| 9372 | Piecework | 08/09/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 92 | | | .50 | 46.00 |
| 9446 | Piecework | 08/11/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5210 | 6110 | 1.50 | | | 127 | | | .40 | 50.80 |
| 9548 | Piecework | 08/12/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 200 | | | .40 | 80.00 |
| 9549 | Piecework | 08/13/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 121 | | | .40 | 48.40 |
| 9550 | Piecework | 08/14/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 119 | | | .40 | 47.60 |
| 9633 | Piecework | 08/15/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 40 | | | .40 | 16.00 |
| 9638 | Piecework | 08/16/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 45 | | | .65 | 29.25 |
| 9679 | Piecework | 08/17/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 2.00 | | | 55.8 | | | .65 | 36.27 |
| 9736 | Piecework | 08/18/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 2.00 | | | 32.4 | | | .65 | 21.06 |
| 9887 | Piecework | 08/19/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.50 | | | 32.4 | | | .65 | 21.06 |
| 9888 | Piecework | 08/20/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 196 | | | .40 | 78.40 |
| 9889 | Piecework | 08/21/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.00 | | | 126 | | | .40 | 50.40 |
| 9890 | Piecework | 08/22/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 5.50 | | | 46.2 | | | .65 | 30.03 |
| 9891 | Piecework | 08/23/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.00 | | | 35.4 | | | .65 | 23.01 |
| 9332 | Piecework | 08/24/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1.50 | | | 97 | | | .40 | 38.80 |
| 10000 | Piecework | 08/25/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 69 | | | .40 | 27.60 |
| 10051 | Piecework | 08/26/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 214 | | | .40 | 85.60 |
| 10163 | Piecework | 08/29/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 46 | | | .40 | 18.40 |
| 10184 | Piecework | 08/30/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1.50 | | | 81 | | | .40 | 32.40 |
| 10196 | Piecework | 08/31/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1.50 | | | 40.2 | | | .65 | 26.13 |
| 10258 | Piecework | 09/01/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.50 | | | 23.4 | | | .65 | 15.21 |
| 10353 | Piecework | 09/02/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 3.50 | | | 126 | | | .40 | 50.40 |
| 10354 | Piecework | 09/03/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 6.50 | | | 27 | | | .65 | 17.55 |
| 10356 | Piecework | 09/05/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 6.50 | | | 22.9 | | | .65 | 14.89 |
| 10357 | Piecework | 09/06/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 152 | | | .40 | 60.80 |
| 10603 | Piecework | 09/08/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 132 | | | .40 | 52.80 |
| 10644 | Piecework | 09/09/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 272 | | | .40 | 108.80 |
| 10647 | Piecework | 09/12/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 200 | | | .40 | 80.00 |
| 10723 | Piecework | 09/13/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 186 | | | .40 | 74.40 |
| 10724 | Piecework | 09/14/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.00 | | | 96 | | | .40 | 38.40 |
| 10791 | Piecework | 09/15/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 172 | | | .40 | 68.80 |
| 10934 | Piecework | 09/19/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 118 | | | .40 | 47.20 |
| 10987 | Piecework | 09/20/05 | 1 VA | | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 118 | | | .40 | 47.20 |

Kuzzens-00022

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11061 | Piecework | 09/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 2.00 | | | 88 | | | .40 | 35.20 |
| 11195 | Piecework | 09/23/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 5.50 | | | 93 | | | .40 | 37.20 |
| 11197 | Piecework | 09/24/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 5.00 | | | 76 | | | .40 | 30.40 |
| 11199 | Piecework | 09/26/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 5.00 | | | 146 | | | .40 | 58.40 |
| 11222 | Piecework | 09/27/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 6.50 | | | 126 | | | .40 | 50.40 |
| 11270 | Piecework | 09/29/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 6.50 | | | 45 | | | .40 | 18.00 |
| 11382 | Piecework | 09/29/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 3.00 | | | 59 | | | .40 | 23.60 |
| 11457 | Piecework | 10/03/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 2.00 | | | 34.2 | | | .65 | 22.23 |
| 11519 | Piecework | 10/04/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5210 | 6110 | 1010 | 5.50 | | | 100 | | | .50 | 50.00 |
| 11556 | Piecework | 10/05/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 7.50 | | | 31.8 | | | .65 | 20.67 |
| 11618 | Piecework | 10/06/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 4.50 | | | 194 | | | .40 | 77.60 |
| 11764 | Piecework | 10/10/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 8.00 | | | 34.8 | | | .65 | 22.62 |
| 11808 | Piecework | 10/11/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 3.50 | | | 111 | | | .65 | 72.15 |
| 11838 | Piecework | 10/12/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 4.00 | | | 141 | | | .40 | 56.40 |
| 11870 | Piecework | 10/13/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 5.50 | | | 34.5 | | | .65 | 22.43 |
| 11973 | Piecework | 10/15/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 1010 | 4.50 | | | 56.4 | | | .65 | 36.66 |
| 11974 | Piecework | 10/16/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 2.00 | | | 232 | | | .40 | 92.80 |
| 11991 | Piecework | 10/17/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 8.50 | | | 183 | | | .40 | 73.20 |
| 12070 | Piecework | 10/18/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 8.50 | | | 238 | | | .40 | 95.20 |
| 12123 | Piecework | 10/19/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 7.00 | | | 204 | | | .40 | 81.60 |
| 12171 | Piecework | 10/20/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 7.00 | | | 181 | | | .40 | 72.40 |
| 12252 | Piecework | 10/21/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1010 | 7.00 | | | 195 | | | .40 | 78.00 |
| 12253 | Piecework | 10/22/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 1010 | 2.50 | | | 8 | | | 3.50 | 28.00 |
| 12255 | Piecework | 10/24/05 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 1010 | 3.50 | | | 11 | | | 3.50 | 38.50 |
| 12421 | Piecework | 10/27/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 4.00 | | | 111 | | | .40 | 44.40 |
| 12584 | Piecework | 10/28/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 4.50 | | | 133 | | | .40 | 53.20 |
| 12584 | Piecework | 10/28/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5210 | 6110 | 1010 | 2.00 | | | 118 | | | .50 | 59.00 |
| 12585 | Piecework | 10/29/05 | 1 | FL | No | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 7.50 | | | 8 | | | 1.75 | 14.00 |
| 12626 | Piecework | 10/30/05 | 1 | FL | No | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | .10 | | | 254 | | | .40 | 101.60 |
| 12626 | Piecework | 10/30/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5210 | 6110 | 1010 | .50 | | | 52 | | | .10 | 5.20 |
| 12626 | Piecework | 10/30/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5215 | 6110 | 1010 | 3.50 | | | 63 | | | .50 | 31.50 |
| 12627 | Piecework | 10/31/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 2.50 | | | 103 | | | .40 | 41.20 |
| 12627 | Piecework | 10/31/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5221 | 6110 | 1010 | .50 | | | 71 | | | .10 | 7.10 |
| 12639 | Piecework | 11/01/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5220 | 6110 | 1010 | 2.50 | | | 69 | | | .10 | 6.90 |
| 12639 | Piecework | 11/01/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5215 | 6110 | 1010 | 1.50 | | | 50 | | | .50 | 25.00 |
| 12639 | Piecework | 11/01/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5215 | 6110 | 1010 | 1.00 | | | 2 | | | 1.75 | 3.50 |
| 12742 | Piecework | 11/02/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 5.50 | | | 8 | | | 3.50 | 28.00 |
| 12742 | Piecework | 11/02/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5210 | 6110 | 1010 | 4.00 | | | 112 | | | .40 | 44.80 |
| 12743 | Piecework | 11/03/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5221 | 6110 | 1010 | 2.00 | | | 4 | | | 3.50 | 14.00 |
| 12743 | Piecework | 11/03/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5210 | 6110 | 1010 | 3.50 | | | 2 | | | 1.75 | 3.50 |
| 12743 | Piecework | 11/03/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5210 | 6110 | 1010 | 4.00 | | | 80 | | | .50 | 40.00 |
| 12743 | Piecework | 11/04/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 2.00 | | | 82 | | | .40 | 32.80 |
| 12878 | Piecework | 11/04/05 | 1 | FL | Yes | Yes | 670 | 0008 | 5190 | 10 | 5200 | 6110 | 1010 | 5.50 | | | 191 | | | .40 | 76.40 |

Apr 26, 2013 10:41:25

Kuzzens-00023

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12878 | Piecework | 11/04/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 5 | | | 3.50 | 17.50 |
| 12879 | Piecework | 11/05/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 43 | | | 40 | 17.20 |
| 12879 | Piecework | 11/05/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.00 | | | 29 | | | 1.75 | 50.75 |
| 12881 | Piecework | 11/07/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 190 | | | 40 | 76.00 |
| 12975 | Piecework | 11/07/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5210 | 10 | 5200 | 1010 | 6.00 | | | 174 | | | 50 | 87.00 |
| 12976 | Piecework | 11/08/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.00 | | | 64 | | | 40 | 25.60 |
| 12975 | Piecework | 11/09/05 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | | | | 10 | | | 53 | 5.30 |
| 12976 | Piecework | 11/09/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1010 | | | | 57 | | | 40 | 22.80 |
| 13070 | Piecework | 11/10/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 53 | | | 40 | 22.80 |
| 13070 | Piecework | 11/10/05 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | | | | 68 | | | 10 | 6.80 |
| 13510 | Piecework | 11/11/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 40 | | | 40 | 73.20 |
| 13511 | Piecework | 11/12/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 183 | | | 40 | 50.00 |
| 13511 | Piecework | 11/13/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 125 | | | 40 | 49.50 |
| 13512 | Piecework | 11/13/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 99 | | | 50 | 26.00 |
| 13513 | Piecework | 11/14/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.00 | | | 52 | | | 50 | 26.00 |
| 13513 | Piecework | 11/14/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 15 | | | 3.50 | 52.50 |
| 13586 | Piecework | 11/15/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 61 | | | 40 | 24.40 |
| 13586 | Piecework | 11/15/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.75 | | | 44 | | | 50 | 22.00 |
| 13585 | Piecework | 11/15/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.75 | | | 10 | | | 3.50 | 35.00 |
| 13628 | Piecework | 11/16/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | .50 | | | 16 | | | 40 | 6.40 |
| 13628 | Piecework | 11/16/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.00 | | | 9 | | | 3.50 | 31.50 |
| 13628 | Piecework | 11/16/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 45 | | | 50 | 22.50 |
| 13629 | Piecework | 11/17/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.00 | | | 5 | | | 1.75 | 8.75 |
| 13629 | Piecework | 11/17/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.00 | | | 44 | | | 40 | 17.60 |
| 13629 | Piecework | 11/17/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 30 | | | 50 | 15.00 |
| 13629 | Piecework | 11/17/05 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | | | | 17 | | | 10 | 1.70 |
| 13838 | Piecework | 11/18/05 | 1 | FL | No | Yes | 070 | 0008 | 5180 | 10 | 5221 | 1012 | .50 | | | 52 | | | 40 | 20.80 |
| 13838 | Piecework | 11/18/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5180 | 10 | 5221 | 1012 | | | | 40 | | | 10 | 4.00 |
| 13839 | Piecework | 11/19/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5180 | 10 | 5210 | 1010 | 1.00 | | | 23 | | | 50 | 11.50 |
| 13839 | Piecework | 11/19/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 40 | | | 40 | 16.00 |
| 13828 | Piecework | 11/21/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 8 | | | 3.50 | 28.00 |
| 13828 | Piecework | 11/21/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 8 | | | 1.75 | 14.00 |
| 13829 | Piecework | 11/22/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 39 | | | 40 | 15.60 |
| 13829 | Piecework | 11/22/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | | | | 54 | | | 10 | 5.40 |
| 13917 | Piecework | 11/23/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.50 | | | 12 | | | 3.50 | 42.00 |
| 14078 | Piecework | 11/25/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.50 | | | 5 | | | 3.50 | 17.50 |
| 14078 | Piecework | 11/25/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | | | | 30 | | | 10 | 3.00 |
| 14079 | Piecework | 11/26/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 40 | | | 50 | 20.00 |
| 14079 | Piecework | 11/26/05 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | | | | 27 | | | 10 | 2.70 |
| 14117 | Piecework | 11/28/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 35 | | | 40 | 14.00 |
| 14117 | Piecework | 11/28/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.00 | | | 84 | | | 50 | 42.00 |
| 14118 | Piecework | 11/30/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 72 | | | 40 | 28.80 |
| 14118 | Piecework | 11/30/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1010 | | | | 63 | | | 10 | 6.30 |
| 14170 | Piecework | 12/01/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 10.50 | | | 22 | | | 3.50 | 77.00 |

Apr 26, 2013 10:41:25

Kuzzens-00024

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14322 | Piecework | 12/02/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | | .50 | | | 29 | | | .50 | 14.50 |
| 14322 | Piecework | 12/02/05 | 1 FL | No | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | | | | | 30 | | | .10 | 3.00 |
| 14322 | Piecework | 12/02/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | | 40 | | | .40 | 16.00 |
| 14323 | Piecework | 12/03/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | | 65 | | | .50 | 32.50 |
| 14324 | Piecework | 12/05/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | | 87 | | | .50 | 43.50 |
| 14324 | Piecework | 12/05/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | | 17 | | | .40 | 6.80 |
| 14418 | Piecework | 12/07/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | .50 | | | | 170 | | | .50 | 85.00 |
| 14485 | Piecework | 12/08/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 8.00 | | | | 24 | | | 1.75 | 42.00 |
| 14485 | Piecework | 12/08/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.50 | | | | 2 | | | 3.50 | 7.00 |
| 14602 | Piecework | 12/09/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.00 | | | | 25 | | | .50 | 12.50 |
| 14602 | Piecework | 12/09/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | .50 | | | | 18 | | | .10 | 1.80 |
| 14602 | Piecework | 12/09/05 | 1 FL | No | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | | | | | 7 | | | 3.50 | 24.50 |
| 14593 | Piecework | 12/12/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | | | | | 30 | | | .40 | 12.00 |
| 14593 | Piecework | 12/12/05 | 1 FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | | | | | 53 | | | .10 | 5.30 |
| 14669 | Piecework | 12/13/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.50 | | | | 12 | | | 1.75 | 21.00 |
| 14669 | Piecework | 12/13/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | | 87 | | | .40 | 34.80 |
| 14570 | Piecework | 12/14/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | | 122 | | | .40 | 48.80 |
| 14570 | Piecework | 12/14/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | | 3 | | | 3.50 | 10.50 |
| 14723 | Piecework | 12/15/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.50 | | | | 108 | | | .40 | 43.20 |
| 14832 | Piecework | 12/16/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | | 4 | | | 3.50 | 14.00 |
| 14832 | Piecework | 12/16/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | | 60 | | | .40 | 24.00 |
| 14833 | Piecework | 12/17/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | | 9 | | | 3.50 | 31.50 |
| 14873 | Piecework | 12/19/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.50 | | | | 17 | | | 3.50 | 59.50 |
| 14907 | Piecework | 12/20/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | .50 | | | | 24 | | | .50 | 12.00 |
| 14907 | Piecework | 12/20/05 | 1 FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | | | | | 18 | | | .10 | 1.80 |
| 14995 | Piecework | 12/21/05 | 1 FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1019 | 3.00 | | | | 54 | | | .40 | 21.60 |
| 14995 | Piecework | 12/21/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | | | | | 46 | | | .10 | 4.60 |
| 15058 | Piecework | 12/26/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | | 40 | | | .40 | 16.00 |
| 15058 | Piecework | 12/26/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 6.50 | | | | 26 | | | 1.75 | 45.50 |
| 15105 | Piecework | 12/27/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.00 | | | | 6 | | | 3.50 | 21.00 |
| 15105 | Piecework | 12/27/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | | 39 | | | .40 | 15.60 |
| 15195 | Piecework | 12/28/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1010 | 1.00 | | | | 34.77 | | | .55 | 19.12 |
| 15195 | Piecework | 12/28/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1010 | 1.00 | | | | 15.9 | | | .55 | 8.75 |
| 15196 | Piecework | 12/29/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1010 | 1.00 | | | | 15.45 | | | .40 | 6.18 |
| 15196 | Piecework | 12/29/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1012 | 1.50 | | | | 15 | | | .10 | 1.50 |
| 15261 | Piecework | 12/30/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5370 | 1010 | | | | | 20.4 | | | .55 | 11.22 |
| 15261 | Piecework | 12/30/05 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1010 | 1.00 | | | | 63.09 | | | .40 | 25.24 |
| 15262 | Piecework | 01/02/06 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | | 51 | | | .40 | 20.40 |
| 15262 | Piecework | 01/02/06 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.50 | | | | 12 | | | 1.75 | 21.00 |
| 15282 | Piecework | 01/03/06 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 1.00 | | | | 21 | | | .40 | 8.40 |
| 15282 | Piecework | 01/03/06 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.00 | | | | 9 | | | 1.75 | 15.75 |
| 15282 | Piecework | 01/03/06 | 1 FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.00 | | | | 8 | | | 3.50 | 28.00 |

Kuzzens-00025

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15403 | Piecework | 01/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 41 | | | .40 | 16.40 |
| 15403 | Piecework | 01/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | .50 | | | 2 | | | 3.50 | 7.00 |
| 15403 | Piecework | 01/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 1.50 | | | 9 | | | 1.75 | 15.75 |
| 15404 | Piecework | 01/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 9.00 | | | 24 | | | 3.50 | 84.00 |
| 15404 | Piecework | 01/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | .50 | | | 5 | | | 1.75 | 8.75 |
| 15541 | Piecework | 01/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1010 | .50 | | | 49.5 | | | .40 | 19.80 |
| 15541 | Piecework | 01/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 8 | | | 3.50 | 28.00 |
| 15568 | Piecework | 01/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 160 | | | .40 | 64.00 |
| 15525 | Piecework | 01/11/05 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 142 | | | .40 | 56.80 |
| 15722 | Piecework | 01/12/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 141 | | | .40 | 56.40 |
| 15852 | Piecework | 01/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 166 | | | .40 | 66.40 |
| 15853 | Piecework | 01/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 216 | | | .40 | 86.40 |
| 15854 | Piecework | 01/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 168 | | | .40 | 67.20 |
| 15855 | Piecework | 01/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 144 | | | .40 | 57.60 |
| 15856 | Piecework | 01/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 75 | | | .40 | 30.00 |
| 15856 | Piecework | 01/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.00 | | | 40 | | | .50 | 20.00 |
| 15978 | Piecework | 01/19/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 88 | | | .50 | 44.00 |
| 16092 | Piecework | 01/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.00 | | | 56 | | | .50 | 28.00 |
| 16090 | Piecework | 01/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 92 | | | .40 | 36.80 |
| 16125 | Piecework | 01/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 166 | | | .40 | 66.40 |
| 16140 | Piecework | 01/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 137 | | | .40 | 54.80 |
| 16183 | Piecework | 01/25/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 196 | | | .40 | 78.40 |
| 16184 | Piecework | 01/26/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 150 | | | .40 | 60.00 |
| 16386 | Piecework | 01/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 144 | | | .40 | 57.60 |
| 16387 | Piecework | 01/28/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 160 | | | .40 | 64.00 |
| 16389 | Piecework | 01/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | 90 | | | .40 | 36.00 |
| 16421 | Piecework | 01/31/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 214 | | | .40 | 85.60 |
| 16446 | Piecework | 02/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 180 | | | .40 | 72.00 |
| 16504 | Piecework | 02/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 106 | | | .40 | 42.40 |
| 16605 | Piecework | 02/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 113 | | | .40 | 45.20 |
| 16673 | Piecework | 02/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 66 | | | .40 | 26.40 |
| 16760 | Piecework | 02/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | .50 | | | 18 | | | .40 | 7.20 |
| 16760 | Piecework | 02/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 22 | | | .50 | 11.00 |
| 16761 | Piecework | 02/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 89 | | | .50 | 44.50 |
| 16847 | Piecework | 02/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 59 | | | .50 | 29.50 |
| 16849 | Piecework | 02/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.50 | | | 55 | | | .50 | 27.50 |
| 16895 | Piecework | 02/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.50 | | | 54 | | | .50 | 27.00 |
| 16993 | Piecework | 02/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.50 | | | 38 | | | .50 | 19.00 |
| 17101 | Piecework | 02/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 72 | | | .40 | 28.80 |
| 17102 | Piecework | 02/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 120 | | | .40 | 48.00 |
| 17103 | Piecework | 02/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 14.9 | | | .65 | 9.69 |
| 17103 | Piecework | 02/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 177 | | | .40 | 70.80 |

Kuzzens-00026

**Payroll Detail Report**
LFC AGRICULTURAL SERVICES INC

GUZMAN, CLAUDIO TOVAR ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17126 | Piecework | 02/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 167 | | | 40 | 66.80 |
| 17142 | Piecework | 02/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.50 | | | 22.9 | | | 65 | 14.89 |
| 17142 | Piecework | 02/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 82 | | | 40 | 32.80 |
| 17167 | Piecework | 02/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 23.1 | | | 65 | 15.02 |
| 17343 | Piecework | 02/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 13.9 | | | 65 | 9.04 |
| 17343 | Piecework | 02/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 118 | | | 40 | 47.20 |
| 17344 | Piecework | 02/25/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 15.3 | | | 65 | 9.95 |
| 17344 | Piecework | 02/25/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 210 | | | 40 | 84.00 |
| 17357 | Piecework | 02/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 224 | | | 40 | 89.60 |
| 17357 | Piecework | 02/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 10 | | | 65 | 6.50 |
| 17401 | Piecework | 02/28/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 187 | | | 40 | 74.80 |
| 17401 | Piecework | 02/28/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1719 | 1.00 | | | 15.6 | | | 65 | 10.14 |
| 17440 | Piecework | 03/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 117 | | | 40 | 46.80 |
| 17483 | Piecework | 03/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 222 | | | 40 | 88.80 |
| 17651 | Piecework | 03/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 167 | | | 40 | 66.80 |
| 17651 | Piecework | 03/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 25.6 | | | 80 | 20.48 |
| 17652 | Piecework | 03/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 132 | | | 40 | 52.80 |
| 17653 | Piecework | 03/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 274 | | | 40 | 109.60 |
| 17654 | Piecework | 03/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 5.50 | | | 138 | | | 40 | 55.20 |
| 17654 | Piecework | 03/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 33.4 | | | 65 | 21.71 |
| 17731 | Piecework | 03/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 132 | | | 40 | 52.80 |
| 17731 | Piecework | 03/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 50 | | | 40 | 20.00 |
| 17921 | Piecework | 03/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1210 | 1.25 | | | 21.4 | | | 40 | 8.56 |
| 17922 | Piecework | 03/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 141 | | | 40 | 56.40 |
| 17923 | Piecework | 03/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5380 | 1210 | 2.75 | | | 42.3 | | | 65 | 27.50 |
| 17923 | Piecework | 03/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 231 | | | 40 | 92.40 |
| 17924 | Piecework | 03/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 128 | | | 40 | 51.20 |
| 17924 | Piecework | 03/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 25.8 | | | 80 | 20.64 |
| 18057 | Piecework | 03/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 134 | | | 40 | 53.60 |
| 18058 | Piecework | 03/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 161 | | | 40 | 64.40 |
| 18058 | Piecework | 03/16/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1712 | | | | 8 | | | .10 | .80 |
| 18199 | Piecework | 03/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 3.50 | | | 98 | | | 40 | 39.20 |
| 18199 | Piecework | 03/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 15.1 | | | 80 | 12.08 |
| 18200 | Piecework | 03/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 75 | | | 40 | 30.00 |
| 18200 | Piecework | 03/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | .50 | | | 37 | | | .50 | 18.50 |
| 18210 | Piecework | 03/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 5.50 | | | 197 | | | 40 | 78.80 |
| 18210 | Piecework | 03/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 2.00 | | | 22.9 | | | 80 | 18.32 |
| 18211 | Piecework | 03/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 218 | | | 40 | 87.20 |
| 18283 | Piecework | 03/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 24 | | | 65 | 15.60 |
| 18283 | Piecework | 03/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 147 | | | 40 | 58.80 |
| 18284 | Piecework | 03/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 133 | | | 40 | 53.20 |
| 18404 | Piecework | 03/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.00 | | | 22.5 | | | 65 | 14.63 |

Kuzzens-00027

Apr 26, 2013 10.41.25

## GUZMAN, CLAUDIO TOVAR  ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | St Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18404 | Piecework | 03/24/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 15 | | | .40 | 6.00 |
| 18404 | Piecework | 03/24/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 8 | | | .50 | 4.00 |
| 18460 | Piecework | 03/27/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 175 | | | .40 | 70.00 |
| 18517 | Piecework | 03/28/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 145 | | | .40 | 58.00 |
| 18517 | Piecework | 03/28/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 1.50 | | | 23.7 | | | .65 | 15.41 |
| 18565 | Piecework | 03/29/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 108 | | | .40 | 43.20 |
| 18565 | Piecework | 03/29/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 73 | | | .40 | 29.20 |
| 18566 | Piecework | 03/30/06 | 1 | FL | No | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1712 | .10 | | | 7 | | | .10 | .70 |
| 18693 | Piecework | 03/31/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 90 | | | .40 | 36.00 |
| 18693 | Piecework | 03/31/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 14.1 | | | .80 | 11.28 |
| 18741 | Piecework | 04/01/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 3.00 | | | 10 | | | 3.50 | 35.00 |
| 18694 | Piecework | 04/01/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5380 | 1210 | 1.00 | | | 38.9 | | | .40 | 15.56 |
| 18679 | Piecework | 04/02/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 176 | | | .40 | 70.40 |
| 18742 | Piecework | 04/03/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 170 | | | .40 | 68.00 |
| 18742 | Piecework | 04/03/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5310 | 1710 | 5.50 | | | 24.9 | | | .65 | 16.19 |
| 18826 | Piecework | 04/05/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 152 | | | .40 | 60.80 |
| 18826 | Piecework | 04/05/06 | 1 | FL | No | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | | | | 56 | | | .10 | 5.60 |
| 18827 | Piecework | 04/05/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 1.25 | | | 72 | | | .40 | 28.80 |
| 18992 | Piecework | 04/05/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | | | | 114 | | | .10 | 11.40 |
| 18993 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | | | | 201 | | | .10 | 20.10 |
| 19102 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.50 | | | 91 | | | .50 | 45.50 |
| 19102 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | | | | 28 | | | .30 | 8.40 |
| 19103 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1210 | | | | 32 | | | .30 | 9.60 |
| 19103 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 8.00 | | | 223 | | | .40 | 89.20 |
| 19104 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 2.00 | | | 85 | | | .50 | 42.50 |
| 19104 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.25 | | | 70 | | | .40 | 28.00 |
| 19104 | Piecework | 04/06/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 2.50 | | | 24 | | | .30 | 7.20 |
| 19181 | Piecework | 04/07/06 | 1 | FL | No | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 2.50 | | | 94 | | | .10 | 9.40 |
| 19181 | Piecework | 04/08/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.00 | | | 101 | | | .40 | 40.40 |
| 19182 | Piecework | 04/08/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 1.50 | | | 24 | | | .30 | 7.20 |
| 19182 | Piecework | 04/08/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.50 | | | 212 | | | .40 | 84.80 |
| 19182 | Piecework | 04/11/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 2.00 | | | 70 | | | .40 | 28.00 |
| 19342 | Piecework | 04/15/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 2.25 | | | 19 | | | .50 | 9.50 |
| 19342 | Piecework | 04/17/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.00 | | | 241 | | | .40 | 96.40 |
| 19343 | Piecework | 04/15/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.00 | | | 35 | | | .30 | 10.50 |
| 19342 | Piecework | 04/17/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.50 | | | 178 | | | .40 | 71.20 |
| 19343 | Piecework | 04/17/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 1.25 | | | 72 | | | .30 | 21.60 |
| 19344 | Piecework | 04/19/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1212 | 7.50 | | | 217 | | | .40 | 86.80 |
| 19344 | Piecework | 04/19/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 3.00 | | | 67 | | | .30 | 20.10 |
| 19402 | Piecework | 04/20/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 3.50 | | | 79 | | | .30 | 23.70 |
| 19402 | Piecework | 04/20/06 | 1 | FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.00 | | | 187 | | | .40 | 74.80 |

Kuzzens-00028

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19561 | Piecework | 04/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 1.25 | | | 4 | | | 3.50 | 14.00 |
| 19551 | Piecework | 04/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.00 | | | 250 | | | .40 | 100.00 |
| 19562 | Piecework | 04/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 142 | | | .40 | 56.80 |
| 19562 | Piecework | 04/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 4.00 | | | 10 | | | 3.50 | 35.00 |
| 19546 | Piecework | 04/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.50 | | | 147 | | | .40 | 58.80 |
| 19547 | Piecework | 04/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.00 | | | 150 | | | .45 | 67.50 |
| 19565 | Piecework | 04/25/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.50 | | | 140 | | | .45 | 63.00 |
| 19585 | Piecework | 04/26/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | .10 | | | 11 | | | .10 | 1.10 |
| 19585 | Piecework | 04/26/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 146 | | | .45 | 65.70 |
| 19586 | Piecework | 04/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 143 | | | .45 | 64.35 |
| 19587 | Piecework | 04/28/06 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | .10 | | | 46 | | | .10 | 4.60 |
| 19838 | Piecework | 04/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 4.50 | | | 155 | | | .45 | 69.75 |
| 19838 | Piecework | 04/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 5.50 | | | 221 | | | .45 | 99.45 |
| 19840 | Piecework | 05/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 183 | | | .45 | 82.35 |
| 19841 | Piecework | 05/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | .10 | | | 26 | | | .10 | 2.60 |
| 19841 | Piecework | 05/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.50 | | | 181 | | | .45 | 81.45 |
| 19855 | Piecework | 05/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1115 | .40 | | | 18 | | | .40 | 7.20 |
| 19891 | Piecework | 05/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 4.50 | | | 95 | | | .45 | 42.75 |
| 19891 | Piecework | 05/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 3.00 | | | 81 | | | .55 | 44.55 |
| 20059 | Piecework | 05/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 78 | | | .45 | 35.10 |
| 20059 | Piecework | 05/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 43 | | | .55 | 23.65 |
| 20060 | Piecework | 05/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 94 | | | .45 | 42.30 |
| 20060 | Piecework | 05/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 142 | | | .45 | 63.90 |
| 20060 | Piecework | 05/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.75 | | | 104 | | | .55 | 57.20 |
| 20114 | Piecework | 05/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 5 | | | 3.50 | 17.50 |
| 20114 | Piecework | 05/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 210 | | | .45 | 94.50 |
| 20115 | Piecework | 05/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 182 | | | .45 | 81.90 |
| 20116 | Piecework | 05/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.00 | | | 139 | | | .45 | 62.55 |
| 20181 | Piecework | 05/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 84 | | | .55 | 46.20 |
| 20181 | Piecework | 05/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 168 | | | .45 | 75.60 |
| 20381 | Piecework | 05/12/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 16 | | | 3.50 | 56.00 |
| 20382 | Piecework | 05/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 9 | | | 3.50 | 31.50 |
| 20531 | Piecework | 05/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 154 | | | .45 | 69.30 |
| 20531 | Piecework | 05/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 28 | | | .45 | 12.60 |
| 20532 | Piecework | 05/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 18 | | | 3.50 | 63.00 |
| 20532 | Piecework | 05/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 142 | | | .55 | 78.10 |
| 20533 | Piecework | 05/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 5 | | | 1.75 | 8.75 |
| 20533 | Piecework | 05/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.00 | | | 255 | | | .45 | 114.75 |
| 20534 | Piecework | 05/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 78 | | | .45 | 35.10 |
| 20534 | Piecework | 05/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 23 | | | .55 | 12.65 |
| 20467 | Piecework | 05/18/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 62 | | | .55 | 34.10 |
| 20487 | Piecework | 05/19/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 80 | | | .45 | 36.00 |
| 20748 | Piecework | 05/19/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | | | | .45 | |
| 20748 | Piecework | 05/19/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | | | | .55 | |
| 20749 | Piecework | 05/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | | | | .55 | |
| 20749 | Piecework | 05/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | | | | .45 | |

Kuzzens-00029

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | EmP/Ded Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20751 | Piecework | 05/22/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 242 | | | .45 | 108.90 |
| 20751 | Piecework | 05/22/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 46 | | | .55 | 25.30 |
| 20752 | Piecework | 05/23/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.00 | | | 268 | | | .45 | 120.60 |
| 20753 | Piecework | 05/23/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 265 | | | .45 | 119.25 |
| 20797 | Piecework | 05/24/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 136 | | | .45 | 61.20 |
| 20797 | Piecework | 05/25/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 8 | | | .55 | 4.40 |
| 20882 | Piecework | 05/25/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.00 | | | 160 | | | .45 | 72.00 |
| 20894 | Piecework | 05/25/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 20 | | | 3.50 | 70.00 |
| 20894 | Piecework | 05/29/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 67 | | | .55 | 36.85 |
| 20895 | Piecework | 05/29/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.00 | | | 122 | | | .45 | 54.90 |
| 20896 | Piecework | 05/30/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 64 | | | .45 | 28.80 |
| 20896 | Piecework | 05/31/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 11 | | | 3.50 | 38.50 |
| 20896 | Piecework | 05/31/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 18 | | | .55 | 9.90 |
| 21093 | Piecework | 05/31/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 18 | | | .55 | 9.90 |
| 21093 | Piecework | 06/01/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.50 | | | 16 | | | 3.50 | 56.00 |
| 21093 | Piecework | 06/01/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 18 | | | .55 | 9.90 |
| 21093 | Piecework | 06/02/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 28 | | | .45 | 12.60 |
| 21315 | Piecework | 06/02/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 64 | | | .45 | 28.80 |
| 21315 | Piecework | 06/05/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 7 | | | 3.50 | 24.50 |
| 21316 | Piecework | 06/05/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.00 | | | 4 | | | 1.75 | 7.00 |
| 21316 | Piecework | 06/03/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 1.75 | | | 9 | | | 1.75 | 15.75 |
| 21316 | Piecework | 06/03/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 132 | | | .45 | 59.40 |
| 21318 | Piecework | 06/05/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 113 | | | .45 | 50.85 |
| 21318 | Piecework | 06/05/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.00 | | | 4 | | | 3.50 | 14.00 |
| 21318 | Piecework | 06/06/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 1.75 | | | 5 | | | 1.75 | 8.75 |
| 21319 | Piecework | 06/06/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 30 | | | .55 | 16.50 |
| 21319 | Piecework | 06/06/06 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 91 | | | .45 | 40.95 |
| 21357 | Piecework | 06/08/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.50 | | | 195 | | | .45 | 87.75 |
| 21494 | Piecework | 06/09/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 200 | | | .45 | 90.00 |
| 21495 | Piecework | 06/10/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 170 | | | .45 | 76.50 |
| 21496 | Piecework | 06/11/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 171 | | | .45 | 76.95 |
| 21558 | Piecework | 06/12/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 322 | | | .45 | 144.90 |
| 21630 | Piecework | 06/15/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 206 | | | .45 | 92.70 |
| 21751 | Piecework | 06/16/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 180 | | | .45 | 81.00 |
| 21752 | Piecework | 06/17/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 225 | | | .45 | 101.25 |
| 21797 | Piecework | 09/06/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 141 | | | .45 | 63.45 |
| 21798 | Piecework | 06/20/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 170 | | | .45 | 76.50 |
| 21875 | Piecework | 06/21/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 205 | | | .45 | 92.25 |
| 21876 | Piecework | 06/22/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 3.00 | | | 129 | | | .45 | 58.05 |
| 22086 | Piecework | 06/23/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 3.00 | | | 110 | | | .45 | 49.50 |
| 22087 | Piecework | 06/24/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 6.00 | | | 139 | | | .45 | 62.55 |
| 22088 | Piecework | 06/26/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 1.00 | | | 36 | | | .45 | 16.20 |
| 22089 | Piecework | 06/27/06 | 1 | SC | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 9010 | 2.00 | | | 108 | | | .45 | 48.60 |

Apr 26, 2013 10:41:25

Kuzzens-00030

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**　　ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22132 | Piecework | 06/28/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 3.50 | | | 122 | | | 45 | 54.90 |
| 22149 | Piecework | 06/29/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 3.50 | | | 120 | | | 45 | 54.00 |
| 22281 | Piecework | 06/30/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 4.00 | | | 126 | | | 45 | 56.70 |
| 22355 | Piecework | 07/01/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 150 | | | 45 | 67.50 |
| 22356 | Piecework | 07/03/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.00 | | | 228 | | | 45 | 102.60 |
| 22357 | Piecework | 07/04/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 5.50 | | | 140 | | | 45 | 63.00 |
| 22358 | Piecework | 07/05/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 62 | | | 45 | 27.90 |
| 22411 | Piecework | 07/06/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 73 | | | 45 | 32.85 |
| 22581 | Piecework | 07/07/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 1.50 | | | 47 | | | 45 | 21.15 |
| 22587 | Piecework | 07/09/06 | 1 | SC | Yes | | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 156 | | | 55 | 85.80 |
| 22619 | Piecework | 07/10/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5210 | 8110 | 9.50 | | | 201 | | | 55 | 110.55 |
| 22622 | Piecework | 07/11/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 180 | | | 45 | 81.00 |
| 22638 | Piecework | 07/12/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 190 | | | 45 | 85.50 |
| 22722 | Piecework | 07/13/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.50 | | | 225 | | | 45 | 101.25 |
| 22839 | Piecework | 07/14/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 208 | | | 45 | 93.60 |
| 22840 | Piecework | 07/15/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 175 | | | 45 | 78.75 |
| 22842 | Piecework | 07/17/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 170 | | | 45 | 76.50 |
| 22843 | Piecework | 07/18/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 176 | | | 45 | 79.20 |
| 22899 | Piecework | 07/19/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 218 | | | 45 | 98.10 |
| 22967 | Piecework | 07/20/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 150 | | | 45 | 67.50 |
| 23088 | Piecework | 07/21/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 217 | | | 45 | 97.65 |
| 23089 | Piecework | 07/22/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 109 | | | 45 | 49.05 |
| 23090 | Piecework | 07/24/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 165 | | | 45 | 74.25 |
| 23173 | Piecework | 07/25/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 101 | | | 45 | 45.45 |
| 23169 | Piecework | 07/26/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 150 | | | 45 | 67.50 |
| 23242 | Piecework | 07/27/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 181 | | | 45 | 81.45 |
| 23346 | Piecework | 07/31/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 212 | | | 45 | 95.40 |
| 23361 | Piecework | 08/01/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 162 | | | 45 | 72.90 |
| 23414 | Piecework | 08/02/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 136 | | | 45 | 61.20 |
| 23464 | Piecework | 08/03/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 206 | | | 45 | 92.70 |
| 23609 | Piecework | 08/04/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 167 | | | 45 | 75.15 |
| 23610 | Piecework | 08/05/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 130 | | | 45 | 58.50 |
| 23611 | Piecework | 08/07/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 51 | | | 45 | 22.95 |
| 23627 | Piecework | 08/08/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.00 | | | 53 | | | 45 | 23.85 |
| 23670 | Piecework | 08/09/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 100 | | | 45 | 45.00 |
| 23831 | Piecework | 08/11/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 68 | | | 45 | 30.60 |
| 23832 | Piecework | 08/12/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 153 | | | 45 | 68.85 |
| 23833 | Piecework | 08/14/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 119 | | | 45 | 53.55 |
| 23884 | Piecework | 08/15/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 163 | | | 45 | 73.35 |
| 24026 | Piecework | 08/16/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 10.2 | | | 80 | 8.16 |
| 24114 | Piecework | 08/17/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 10.5 | | | 45 | 47.25 |
| 24115 | Piecework | 08/19/06 | 1 | VA | Yes | | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 103 | | | 45 | 46.35 |

Kuzzens-00031

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | EmpDed Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24159 | Piecework | 08/21/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.50 | | | 21 | | | .80 | 16.80 |
| 24117 | Piecework | 08/22/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.00 | | | 48.6 | | | .80 | 38.88 |
| 24161 | Piecework | 08/23/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6210 | 3.50 | | | 38.4 | | | .80 | 30.72 |
| 24333 | Piecework | 08/25/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 172 | | | .45 | 77.40 |
| 24334 | Piecework | 08/26/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 111 | | | .45 | 49.95 |
| 24336 | Piecework | 08/28/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 250 | | | .45 | 112.50 |
| 24399 | Piecework | 08/29/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 190 | | | .45 | 85.50 |
| 24425 | Piecework | 08/30/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 108 | | | .45 | 48.60 |
| 24425 | Piecework | 08/30/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 155 | | | .45 | 69.75 |
| 24654 | Piecework | 09/04/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 85 | | | .45 | 38.25 |
| 24717 | Piecework | 09/05/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.00 | | | 130 | | | .45 | 58.50 |
| 24799 | Piecework | 09/07/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 142 | | | .45 | 63.90 |
| 24880 | Piecework | 09/08/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 61 | | | .45 | 27.45 |
| 24921 | Piecework | 09/09/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 2.50 | | | 24 | | | .65 | 15.60 |
| 24921 | Piecework | 09/09/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 1.00 | | | 106 | | | .45 | 47.70 |
| 25018 | Piecework | 09/11/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 105 | | | .45 | 47.25 |
| 25025 | Piecework | 09/12/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 5.50 | | | 22.5 | | | .65 | 14.63 |
| 25025 | Piecework | 09/12/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 100 | | | .45 | 45.00 |
| 25020 | Piecework | 09/13/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 4.50 | | | 38.4 | | | .65 | 24.96 |
| 25020 | Piecework | 09/13/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 3.50 | | | 33.6 | | | .65 | 21.84 |
| 25042 | Piecework | 09/14/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 8.00 | | | 37.2 | | | .80 | 29.76 |
| 25221 | Piecework | 09/15/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5310 | 6110 | 7.00 | | | 10.2 | | | .80 | 8.16 |
| 25296 | Piecework | 09/19/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 74 | | | .45 | 33.30 |
| 25497 | Piecework | 09/22/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.00 | | | 118 | | | .45 | 53.10 |
| 25575 | Piecework | 09/27/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 161 | | | .45 | 72.45 |
| 25629 | Piecework | 09/28/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 94 | | | .45 | 42.30 |
| 25811 | Piecework | 09/29/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 126 | | | .45 | 56.70 |
| 25812 | Piecework | 09/30/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 166 | | | .45 | 74.70 |
| 25814 | Piecework | 10/02/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 201 | | | .45 | 90.45 |
| 25866 | Piecework | 10/03/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 182 | | | .45 | 81.90 |
| 25983 | Piecework | 10/04/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 260 | | | .45 | 117.00 |
| 25986 | Piecework | 10/05/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 10.00 | | | 13 | | | 3.50 | 45.50 |
| 26111 | Piecework | 10/09/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 7.00 | | | 7 | | | 3.50 | 24.50 |
| 26132 | Piecework | 10/06/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 3.00 | | | 115 | | | .45 | 51.75 |
| 26198 | Piecework | 10/11/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 4.50 | | | 15 | | | 3.50 | 52.50 |
| 26270 | Piecework | 10/12/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 8.00 | | | 9 | | | 3.50 | 31.50 |
| 26270 | Piecework | 10/02/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 143 | | | .45 | 64.35 |
| 26391 | Piecework | 10/13/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 86 | | | .45 | 38.70 |
| 26391 | Piecework | 10/13/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 4.50 | | | 5 | | | 3.50 | 17.50 |
| 26392 | Piecework | 10/04/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 5.00 | | | 3 | | | 3.50 | 10.50 |
| 26392 | Piecework | 10/06/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 61 | | | .45 | 27.45 |
| 26401 | Piecework | 10/16/06 | 1 | VA | Yes | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 165 | | | .45 | 74.25 |

Kuzzens-00032

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26453 | Piecework | 10/17/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5200 | 6110 | | 2.00 | | | 37 | | | .45 | 16.65 |
| 26452 | Piecework | 10/18/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5310 | 5310 | 6110 | | 1.00 | | | 54 | | | .65 | 35.10 |
| 25551 | Piecework | 10/19/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5215 | 6110 | | 7.50 | | | 16 | | | 3.50 | 56.00 |
| 26687 | Piecework | 10/20/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5215 | 6110 | | 8.50 | | | 15 | | | 3.50 | 52.50 |
| 26688 | Piecework | 10/21/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5200 | 6110 | | 3.00 | | | 6 | | | 3.50 | 21.00 |
| 26690 | Piecework | 10/23/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5200 | 6110 | | 7.00 | | | 182 | | | .45 | 81.90 |
| 26690 | Piecework | 10/23/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5200 | 6110 | | 7.00 | | | 186 | | | .45 | 83.70 |
| 26690 | Piecework | 10/23/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5215 | 6110 | | 2.00 | | | 6 | | | 3.50 | 21.00 |
| 26730 | Piecework | 10/24/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5215 | 6110 | | 8.50 | | | 21 | | | 3.50 | 73.50 |
| 26758 | Piecework | 10/25/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5310 | 6110 | | 2.00 | | | 56.7 | | | .65 | 36.86 |
| 26852 | Piecework | 10/26/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5310 | 6110 | | 3.00 | | | 102.9 | | | .65 | 66.89 |
| 27008 | Piecework | 10/27/06 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 5215 | 6110 | | 3.50 | | | 12 | | | .50 | 42.00 |
| 27185 | Piecework | 10/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | 3.00 | | | 5 | | | .10 | .50 |
| 27185 | Piecework | 10/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1010 | | 1.75 | | | 11 | | | 1.75 | 19.25 |
| 27186 | Piecework | 11/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 2.00 | | | 30 | | | .45 | 13.50 |
| 27186 | Piecework | 11/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 2.50 | | | 11 | | | .55 | 6.05 |
| 27186 | Piecework | 11/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5220 | 1010 | | 2.50 | | | 16 | | | 1.75 | 28.00 |
| 27187 | Piecework | 11/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 6.00 | | | 136 | | | .45 | 61.20 |
| 27187 | Piecework | 11/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 2.00 | | | 4 | | | 3.50 | 14.00 |
| 27340 | Piecework | 11/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 2.00 | | | 2 | | | 3.50 | 7.00 |
| 27340 | Piecework | 11/03/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 1.50 | | | 34 | | | .55 | 18.70 |
| 27341 | Piecework | 11/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 4.25 | | | 20 | | | 1.75 | 35.00 |
| 27341 | Piecework | 11/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5220 | 1010 | | 2.50 | | | 11 | | | 1.75 | 19.25 |
| 27444 | Piecework | 11/06/06 | 1 | FL | Yes | No | 070 | 0008 | 5190 | 5221 | 1012 | | .10 | | | 29 | | | .10 | 2.90 |
| 27444 | Piecework | 11/06/06 | 1 | FL | Yes | No | 070 | 0008 | 5190 | 5221 | 1012 | | 1.50 | | | 3 | | | 3.50 | 10.50 |
| 27445 | Piecework | 11/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 1.50 | | | 56 | | | .10 | 5.60 |
| 27445 | Piecework | 11/07/06 | 1 | FL | Yes | No | 070 | 0008 | 5190 | 5221 | 1012 | | | | | 6 | | | .10 | .60 |
| 27446 | Piecework | 11/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 1.50 | | | 46 | | | .45 | 20.70 |
| 27446 | Piecework | 11/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5220 | 1015 | | 2.00 | | | 6 | | | 1.75 | 10.50 |
| 27447 | Piecework | 11/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 7.50 | | | 13 | | | 3.50 | 45.50 |
| 27447 | Piecework | 11/09/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | .50 | | | 7 | | | .55 | 3.85 |
| 27811 | Piecework | 11/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 3.50 | | | 70 | | | .45 | 31.50 |
| 27811 | Piecework | 11/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5221 | 1012 | | .10 | | | 8 | | | .10 | .80 |
| 27811 | Piecework | 11/10/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5220 | 1012 | | 2.00 | | | 9 | | | 1.75 | 15.75 |
| 27918 | Piecework | 11/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | .10 | | | 23 | | | .10 | 2.30 |
| 27918 | Piecework | 11/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 3.00 | | | 93 | | | .55 | 51.15 |
| 27920 | Piecework | 11/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 5.00 | | | 103 | | | .55 | 56.65 |
| 27920 | Piecework | 11/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 18 | | | .10 | 1.80 |
| 27961 | Piecework | 11/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 1.50 | | | 5 | | | 3.50 | 17.50 |
| 27962 | Piecework | 11/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 2.50 | | | 5 | | | 1.75 | 8.75 |
| 27962 | Piecework | 11/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 2.00 | | | 5 | | | 3.50 | 17.50 |
| 27962 | Piecework | 11/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 2.50 | | | 90 | | | .45 | 40.50 |

Kuzzens-00033

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27964 | Piecework | 11/16/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 7.50 | | | 11 | | | 3.50 | 38.50 |
| 28129 | Piecework | 11/17/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 165 | | | .45 | 74.25 |
| 28207 | Piecework | 11/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 126 | | | .45 | 56.70 |
| 28208 | Piecework | 11/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 114 | | | .45 | 51.30 |
| 28209 | Piecework | 11/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.50 | | | 14 | | | 3.50 | 49.00 |
| 28209 | Piecework | 11/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | | | | 10 | | | .10 | 1.00 |
| 28418 | Piecework | 11/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | | | | 74 | | | .45 | 33.30 |
| 28418 | Piecework | 11/24/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1015 | 2.00 | | | 8 | | | 3.50 | 28.00 |
| 28419 | Piecework | 11/25/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.00 | | | 14 | | | 3.50 | 49.00 |
| 28452 | Piecework | 11/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 140 | | | .45 | 63.00 |
| 28478 | Piecework | 11/28/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.50 | | | 182 | | | .45 | 81.90 |
| 28584 | Piecework | 11/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 7.75 | | | 207 | | | .45 | 93.15 |
| 28560 | Piecework | 11/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 144 | | | .45 | 64.80 |
| 28560 | Piecework | 11/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 3 | | | 3.50 | 10.50 |
| 28702 | Piecework | 12/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 50 | | | .45 | 22.50 |
| 28702 | Piecework | 12/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 65 | | | .55 | 35.75 |
| 28702 | Piecework | 12/01/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 7 | | | 3.50 | 24.50 |
| 28703 | Piecework | 12/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 8 | | | 3.50 | 28.00 |
| 28703 | Piecework | 12/02/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 10 | | | 1.75 | 17.50 |
| 28758 | Piecework | 12/04/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.75 | | | 164 | | | .45 | 73.80 |
| 28698 | Piecework | 12/05/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 185 | | | .45 | 83.25 |
| 28780 | Piecework | 12/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 8.00 | | | 231 | | | .45 | 103.95 |
| 28815 | Piecework | 12/07/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 200 | | | .45 | 90.00 |
| 29033 | Piecework | 12/08/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.50 | | | 122 | | | .45 | 54.90 |
| 29035 | Piecework | 12/11/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.50 | | | 150 | | | .45 | 67.50 |
| 29110 | Piecework | 12/12/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 1.00 | | | 20 | | | .55 | 11.00 |
| 29110 | Piecework | 12/12/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.25 | | | 164 | | | .45 | 73.80 |
| 29198 | Piecework | 12/13/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.25 | | | 151 | | | .45 | 67.95 |
| 29199 | Piecework | 12/14/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | | | | 56 | | | .10 | 5.60 |
| 29357 | Piecework | 12/15/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5212 | 1212 | | | | 20 | | | .10 | 2.00 |
| 29518 | Piecework | 12/19/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 140 | | | .45 | 63.00 |
| 29519 | Piecework | 12/20/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 132 | | | .45 | 59.40 |
| 29501 | Piecework | 12/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.50 | | | 188 | | | .45 | 84.60 |
| 29501 | Piecework | 12/21/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 5 | | | 3.50 | 17.50 |
| 29608 | Piecework | 12/22/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 256 | | | .45 | 115.20 |
| 29601 | Piecework | 12/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 94 | | | .45 | 42.30 |
| 29601 | Piecework | 12/23/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 6.00 | | | 12 | | | 3.50 | 42.00 |
| 29620 | Piecework | 12/06/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 8.50 | | | 24 | | | 3.50 | 84.00 |
| 29711 | Piecework | 12/27/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 9.00 | | | 290 | | | .45 | 130.50 |
| 29712 | Piecework | 12/28/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.50 | | | 10 | | | 3.50 | 35.00 |
| 29888 | Piecework | 12/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.00 | | | 173 | | | .45 | 77.85 |
| 29888 | Piecework | 12/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 3.50 | | | 6 | | | 3.50 | 21.00 |

Kuzzens-00034

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | EmiDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29888 | Piecework | 12/29/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 170 | | | .45 | 76.50 |
| 29974 | Piecework | 12/30/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.00 | | | 9 | | | 3.50 | 31.50 |
| 29889 | Piecework | 12/31/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 100 | | | .55 | 55.00 |
| 29889 | Piecework | 12/31/06 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.50 | | | 8 | | | 3.50 | 28.00 |
| 30108 | Piecework | 01/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 2.50 | | | 6 | | | 3.50 | 21.00 |
| 30108 | Piecework | 01/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 62 | | | .45 | 27.90 |
| 29976 | Piecework | 01/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.50 | | | 228 | | | .45 | 102.60 |
| 29976 | Piecework | 01/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 3.00 | | | 6 | | | 3.50 | 21.00 |
| 30096 | Piecework | 01/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.50 | | | 111 | | | .45 | 49.95 |
| 30096 | Piecework | 01/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.50 | | | 7 | | | 3.50 | 24.50 |
| 30097 | Piecework | 01/04/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 6 | | | 3.50 | 21.00 |
| 30247 | Piecework | 01/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.00 | | | 118 | | | .45 | 53.10 |
| 30363 | Piecework | 01/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 9 | | | 3.50 | 31.50 |
| 30422 | Piecework | 01/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 154 | | | .45 | 69.30 |
| 30424 | Piecework | 01/10/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 183 | | | .45 | 82.35 |
| 30469 | Piecework | 01/11/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 148 | | | .45 | 66.60 |
| 30631 | Piecework | 01/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 142 | | | .45 | 63.90 |
| 30632 | Piecework | 01/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 172 | | | .45 | 77.40 |
| 30663 | Piecework | 01/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 6.50 | | | 206 | | | .45 | 92.70 |
| 30730 | Piecework | 01/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 124 | | | .45 | 55.80 |
| 30787 | Piecework | 01/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 142 | | | .45 | 63.90 |
| 30801 | Piecework | 01/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.50 | | | 164 | | | .45 | 73.80 |
| 30912 | Piecework | 01/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 117 | | | .45 | 52.65 |
| 30913 | Piecework | 01/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | 73 | | | .45 | 32.85 |
| 30946 | Piecework | 01/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.60 | | | 6 | | | 3.50 | 21.00 |
| 30947 | Piecework | 01/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.50 | | | 193 | | | .45 | 86.85 |
| 31053 | Piecework | 01/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 178 | | | .45 | 80.10 |
| 31054 | Piecework | 01/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 160 | | | .45 | 72.00 |
| 31229 | Piecework | 01/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 1 | | | 3.50 | 3.50 |
| 31229 | Piecework | 01/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | .50 | | | 5 | | | .55 | 2.75 |
| 31230 | Piecework | 01/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.50 | | | 16 | | | 3.50 | 56.00 |
| 31287 | Piecework | 01/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 6.00 | | | 12 | | | 3.50 | 42.00 |
| 31310 | Piecework | 01/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 8.00 | | | 150 | | | .45 | 67.50 |
| 31311 | Piecework | 01/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 11 | | | 3.50 | 38.50 |
| 31381 | Piecework | 02/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 154 | | | .45 | 69.30 |
| 31477 | Piecework | 02/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 101 | | | .45 | 45.45 |
| 31517 | Piecework | 02/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.50 | | | 180 | | | .45 | 81.00 |
| 31509 | Piecework | 02/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 96 | | | .45 | 43.20 |
| 31590 | Piecework | 02/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 82 | | | .45 | 36.90 |
| | Piecework | 02/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 172 | | | .45 | 77.40 |
| 31644 | Piecework | 02/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 195 | | | .45 | 87.75 |

Kuzzens-00035

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

Earnings

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31758 | Piecework | 02/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.00 | | | 11 | | | .55 | 6.05 |
| 31758 | Piecework | 02/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 153 | | | .45 | 68.85 |
| 31760 | Piecework | 02/11/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 145 | | | .45 | 65.25 |
| 31761 | Piecework | 02/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 8.50 | | | 28 | | | 3.75 | 105.00 |
| 31841 | Piecework | 02/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 8.50 | | | 194 | | | .45 | 87.30 |
| 31876 | Piecework | 02/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 150 | | | .45 | 87.50 |
| 31921 | Piecework | 02/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 182 | | | .45 | 81.90 |
| 32018 | Piecework | 02/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 76 | | | .45 | 34.20 |
| 32019 | Piecework | 02/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.00 | | | 58 | | | .55 | 31.90 |
| 32020 | Piecework | 02/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 56 | | | .45 | 25.20 |
| 32020 | Piecework | 02/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 32 | | | .55 | 17.60 |
| 32161 | Piecework | 02/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 149 | | | .45 | 67.05 |
| 32162 | Piecework | 02/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 110 | | | .45 | 49.50 |
| 32203 | Piecework | 02/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 1.50 | | | 23.61 | | | .55 | 12.99 |
| 32203 | Piecework | 02/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 218 | | | .45 | 98.10 |
| 32323 | Piecework | 02/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 107 | | | .45 | 48.15 |
| 32324 | Piecework | 02/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 4.50 | | | 18 | | | 2.00 | 36.00 |
| 32324 | Piecework | 02/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 60 | | | .55 | 33.00 |
| 32325 | Piecework | 02/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 160 | | | .45 | 72.00 |
| 32364 | Piecework | 02/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 122 | | | .45 | 54.90 |
| 32423 | Piecework | 02/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 4.00 | | | 23.22 | | | .55 | 12.77 |
| 32423 | Piecework | 02/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 110 | | | .45 | 49.50 |
| 32507 | Piecework | 03/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 1.00 | | | 16.1 | | | .55 | 8.86 |
| 32507 | Piecework | 03/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 190 | | | .45 | 85.50 |
| 32606 | Piecework | 03/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 88 | | | .45 | 39.60 |
| 32607 | Piecework | 03/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 17 | | | .45 | 7.65 |
| 32607 | Piecework | 03/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 1.00 | | | 23.94 | | | .55 | 13.17 |
| 32740 | Piecework | 03/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.00 | | | 78 | | | .55 | 42.90 |
| 32712 | Piecework | 03/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 87 | | | .55 | 47.85 |
| 32742 | Piecework | 03/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 67 | | | .55 | 36.85 |
| 32824 | Piecework | 03/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 50 | | | .55 | 27.50 |
| 32824 | Piecework | 03/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 58 | | | .45 | 26.10 |
| 32825 | Piecework | 03/10/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | 67 | | | .45 | 30.15 |
| 32892 | Piecework | 03/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 74 | | | .55 | 40.70 |
| 32892 | Piecework | 03/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 53 | | | .45 | 23.85 |
| 32934 | Piecework | 03/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.50 | | | 76 | | | .55 | 41.80 |
| 32983 | Piecework | 03/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 156 | | | .45 | 70.20 |
| 33043 | Piecework | 03/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.00 | | | 85 | | | .55 | 46.75 |
| 33043 | Piecework | 03/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 50 | | | .45 | 22.50 |
| 33159 | Piecework | 03/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.50 | | | 105 | | | .55 | 57.75 |
| 33159 | Piecework | 03/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 48 | | | .45 | 21.60 |
| 33177 | Piecework | 03/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.50 | | | 33 | | | .55 | 18.15 |

Kuzzens-00036

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33177 | Piecework | 03/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 6.00 | 124 | .45 | 55.80 |
| 33246 | Piecework | 03/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 6.50 | 128 | .45 | 57.60 |
| 33248 | Piecework | 03/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 5.50 | 95 | .45 | 42.75 |
| 33305 | Piecework | 03/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | .50 | 13 | .45 | 5.85 |
| 33476 | Piecework | 03/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 6.50 | 114 | .45 | 51.30 |
| 33476 | Piecework | 03/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 1210 | .50 | 50 | .45 | 22.50 |
| 33477 | Piecework | 03/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 1210 | 1.00 | 20 | .55 | 11.00 |
| 33478 | Piecework | 03/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 7.00 | 102 | .45 | 45.90 |
| 33501 | Piecework | 03/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 5.00 | 100 | .45 | 45.00 |
| 33568 | Piecework | 03/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 5.00 | 98 | .45 | 44.10 |
| 33652 | Piecework | 03/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 7.00 | 125 | .45 | 56.25 |
| 33789 | Piecework | 03/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 1210 | 6.00 | 134 | .45 | 60.30 |
| 33816 | Piecework | 03/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 1210 | 3.00 | 49.26 | .55 | 27.09 |
| 33858 | Piecework | 04/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 6.50 | 116 | .45 | 52.20 |
| 33881 | Piecework | 04/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 6.50 | 116 | .45 | 52.20 |
| 33923 | Piecework | 04/04/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 5.50 | 88 | .45 | 39.60 |
| 33923 | Piecework | 04/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 1210 | 1.50 | 10 | .55 | 5.50 |
| 34029 | Piecework | 04/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 4.00 | 68 | .45 | 30.60 |
| 34081 | Piecework | 04/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 1210 | 2.50 | 38 | .45 | 17.10 |
| 34202 | Piecework | 04/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 1210 | 4.00 | 114 | .45 | 51.30 |
| 34222 | Piecework | 04/11/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 5.50 | 5 | 3.75 | 18.75 |
| 34316 | Piecework | 04/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1212 | 5.00 | 52 | .10 | 5.20 |
| 34317 | Piecework | 04/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 1210 | 5.50 | 164 | .45 | 73.80 |
| 34317 | Piecework | 04/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1212 | 3.75 | 7 | 3.75 | 26.25 |
| 34368 | Piecework | 04/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 6.00 | 210 | .45 | 94.50 |
| 34368 | Piecework | 04/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 1210 | 1.50 | 29 | .55 | 15.95 |
| 34369 | Piecework | 04/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 1210 | 3.00 | 45 | .55 | 24.75 |
| 34369 | Piecework | 04/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 1210 | 2.75 | 40 | .55 | 22.00 |
| 34370 | Piecework | 04/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 3.50 | 24 | .10 | 2.40 |
| 34370 | Piecework | 04/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 1210 | 3.50 | 47 | .55 | 25.85 |
| 34530 | Piecework | 04/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 3.50 | 40 | .10 | 4.00 |
| 34530 | Piecework | 04/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 1.50 | 37 | .30 | 11.10 |
| 34532 | Piecework | 04/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 7.00 | 201 | .45 | 90.45 |
| 34532 | Piecework | 04/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 4.75 | 140 | .45 | 63.00 |
| 34644 | Piecework | 04/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 4.50 | 80 | .30 | 24.00 |
| 34644 | Piecework | 04/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 5.75 | 202 | .45 | 90.90 |
| 34644 | Piecework | 04/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 3.50 | 46 | .30 | 13.80 |
| 34646 | Piecework | 04/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 1210 | 4.50 | 88 | .45 | 39.60 |
| 34646 | Piecework | 04/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1812 1210 | 3.00 | 19.08 | .55 | 10.49 |
| 34645 | Piecework | 04/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 1210 | 5.25 | | | 5.25 |
| 34645 | Piecework | 04/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1812 1210 | 3.75 | 146 | .45 | 65.70 |
| 34645 | Piecework | 04/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 1210 | 3.50 | 72 | .30 | 21.60 |
| 34787 | Piecework | 04/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 1210 | 6.00 | 208 | .45 | 93.60 |

Kuzzens-00037

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34787 | Piecework | 04/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 3.75 | | | 66 | | | .30 | 19.80 |
| 34788 | Piecework | 04/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 6.25 | | | 191 | | | .45 | 85.95 |
| 34788 | Piecework | 04/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 3.00 | | | 64 | | | .30 | 19.20 |
| 34751 | Piecework | 04/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1510 | 6.50 | | | 202 | | | .45 | 90.90 |
| 34967 | Piecework | 04/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1510 | 6.50 | | | 150 | | | .45 | 67.50 |
| 34968 | Piecework | 04/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 6.00 | | | 130 | | | .45 | 58.50 |
| 34959 | Piecework | 04/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.50 | | | 188 | | | .45 | 84.60 |
| 34958 | Piecework | 05/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 5.50 | | | 91 | | | .45 | 40.95 |
| 35000 | Piecework | 05/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 8.50 | | | 143 | | | .45 | 64.35 |
| 35239 | Piecework | 05/04/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 5.50 | | | 186 | | | .45 | 83.70 |
| 35240 | Piecework | 05/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1110 | 2.50 | | | 23 | | | .55 | 12.65 |
| 35240 | Piecework | 05/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 3.50 | | | 82 | | | .45 | 36.90 |
| 35241 | Piecework | 05/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 6.00 | | | 194 | | | .45 | 87.30 |
| 35241 | Piecework | 05/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1110 | 2.00 | | | 19 | | | .55 | 10.45 |
| 35418 | Piecework | 05/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1110 | 7.00 | | | 190 | | | .45 | 85.50 |
| 35418 | Piecework | 05/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1110 | 1.50 | | | 14 | | | .55 | 7.70 |
| 35419 | Piecework | 05/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1110 | 4.00 | | | 108 | | | .45 | 48.60 |
| 35419 | Piecework | 05/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 236 | | | .45 | 106.20 |
| 35352 | Piecework | 05/10/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 248 | | | .45 | 111.60 |
| 35533 | Piecework | 05/11/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 125 | | | .45 | 56.25 |
| 35616 | Piecework | 05/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 4 | | | 3.75 | 15.00 |
| 35616 | Piecework | 05/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 9 | | | 2.00 | 18.00 |
| 35616 | Piecework | 05/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.50 | | | 78 | | | .45 | 35.10 |
| 35617 | Piecework | 05/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 122 | | | .55 | 67.10 |
| 35617 | Piecework | 05/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 130 | | | .55 | 71.50 |
| 35635 | Piecework | 05/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 50 | | | .45 | 22.50 |
| 35636 | Piecework | 05/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 100 | | | .55 | 55.00 |
| 35709 | Piecework | 05/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 46 | | | .45 | 20.70 |
| 35709 | Piecework | 05/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 137 | | | .55 | 75.35 |
| 35710 | Piecework | 05/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | .50 | | | 33 | | | .45 | 14.85 |
| 35710 | Piecework | 05/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 102 | | | .55 | 56.10 |
| 35711 | Piecework | 05/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 80 | | | .45 | 36.00 |
| 35923 | Piecework | 05/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 78 | | | .55 | 42.90 |
| 35923 | Piecework | 05/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 104 | | | .55 | 57.20 |
| 35924 | Piecework | 05/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.50 | | | 288 | | | .45 | 129.60 |
| 35924 | Piecework | 05/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 164 | | | .45 | 73.80 |
| 35925 | Piecework | 05/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 127 | | | .45 | 57.15 |
| 35926 | Piecework | 05/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 100 | | | .55 | 55.00 |
| 35963 | Piecework | 05/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 300 | | | .45 | 135.00 |
| 35964 | Piecework | 05/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.50 | | | 78 | | | .45 | 35.10 |
| 35984 | Piecework | 05/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | .50 | | | 16 | | | .55 | 8.80 |
| 35944 | Piecework | 05/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | 18 | | | 2.00 | 36.00 |
| 36172 | Piecework | 05/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 73 | | | .45 | |
| 36172 | Piecework | 05/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | .50 | | | 16 | | | .55 | 8.80 |
| 36079 | Piecework | 05/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.00 | | | 18 | | | 2.00 | 36.00 |

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36173 | Piecework | 05/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 150 | | | .55 | 82.50 |
| 36174 | Piecework | 05/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 163 | | | .45 | 73.35 |
| 36212 | Piecework | 05/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | 101 | | | .55 | 55.55 |
| 36235 | Piecework | 05/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 140 | | | .45 | 63.00 |
| 38418 | Piecework | 06/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 77 | | | .55 | 42.35 |
| 35436 | Piecework | 06/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.00 | | | 276 | | | .55 | 151.80 |
| 35527 | Piecework | 06/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 37 | | | .55 | 20.35 |
| 35527 | Piecework | 06/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.50 | | | 10 | | | 2.00 | 20.00 |
| 35528 | Piecework | 06/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 64 | | | .55 | 35.20 |
| 36721 | Piecework | 06/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 26 | | | .45 | 11.70 |
| 36721 | Piecework | 06/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 85 | | | .55 | 46.75 |
| 36759 | Piecework | 06/11/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 8.50 | | | 315 | | | .45 | 141.75 |
| 36762 | Piecework | 06/12/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 5.50 | | | 197 | | | .45 | 88.65 |
| 36861 | Piecework | 06/13/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 4.50 | | | 140 | | | .45 | 63.00 |
| 36862 | Piecework | 06/14/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 226 | | | .45 | 101.70 |
| 36990 | Piecework | 06/15/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 4.50 | | | 215 | | | .45 | 96.75 |
| 36991 | Piecework | 06/16/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 3.50 | | | 120 | | | .45 | 54.00 |
| 36992 | Piecework | 06/17/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 5.50 | | | 168 | | | .45 | 75.60 |
| 36993 | Piecework | 06/18/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.00 | | | 280 | | | .45 | 126.00 |
| 36994 | Piecework | 06/19/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 9.00 | | | 323 | | | .45 | 145.35 |
| 37270 | Piecework | 06/22/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 5.50 | | | 130 | | | .45 | 58.50 |
| 37271 | Piecework | 06/23/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.00 | | | 146 | | | .45 | 65.70 |
| 37351 | Piecework | 06/25/07 | 1 | SC | Yes | Yes | 270 | 0008SC | | | 5200 | 9010 | 7.50 | | | 213 | | | .45 | 95.85 |
| 37398 | Piecework | 06/26/07 | 1 | SC | Yes | Yes | 270 | 0008SC | | | 5200 | 9010 | 5.00 | | | 159 | | | .45 | 71.55 |
| 37412 | Piecework | 06/27/07 | 1 | SC | Yes | Yes | 270 | 0008SC | | | 5200 | 9010 | 7.50 | | | 116 | | | .45 | 52.20 |
| 37423 | Piecework | 06/28/07 | 1 | SC | Yes | Yes | 270 | 0008SC | | | 5200 | 9010 | 7.50 | | | 230 | | | .45 | 103.50 |
| 37594 | Piecework | 06/29/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 157 | | | .45 | 70.65 |
| 37612 | Piecework | 06/30/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.50 | | | 194 | | | .45 | 87.30 |
| 37694 | Piecework | 07/02/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 2.00 | | | 31 | | | .45 | 13.95 |
| 37700 | Piecework | 07/02/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.50 | | | 251 | | | .45 | 112.95 |
| 37701 | Piecework | 07/03/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 6.00 | | | 253 | | | .45 | 113.85 |
| 37753 | Piecework | 07/04/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 5.50 | | | 182 | | | .45 | 81.90 |
| 37754 | Piecework | 07/05/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 8.00 | | | 64 | | | .45 | 28.80 |
| 37818 | Piecework | 07/06/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5215 | 9010 | 4.00 | | | 5 | | | 3.75 | 18.75 |
| 37886 | Piecework | 07/09/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 4.50 | | | 97 | | | .45 | 43.65 |
| 37886 | Piecework | 07/09/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.50 | | | 134 | | | .45 | 60.30 |
| 37838 | Piecework | 07/10/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9010 | 7.00 | | | 105 | | | .45 | 47.25 |
| 37936 | Piecework | 07/11/07 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 10 | 5200 | 9110 | 5.50 | | | 162 | | | .45 | 72.90 |
| 38093 | Piecework | 07/13/07 | 1 | SC | Yes | Yes | 270 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 194 | | | .45 | 87.30 |
| 38094 | Piecework | 07/14/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 106 | | | .45 | 47.70 |
| 38095 | Piecework | 07/15/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5210 | 6110 | 4.00 | | | 17 | | | .55 | 9.35 |
| 38096 | Piecework | 07/16/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 10.50 | | | 261 | | | .45 | 117.45 |

Apr 26, 2013 10:41:25

Kuzzens-00039

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38162 | Piecework | 07/17/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 10.50 | | | 313 | | | .45 | 140.85 |
| 38153 | Piecework | 07/18/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.50 | | | 274 | | | .45 | 123.30 |
| 38209 | Piecework | 07/19/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 213 | | | .45 | 95.85 |
| 38367 | Piecework | 07/21/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 10.50 | | | 275 | | | .45 | 123.75 |
| 33569 | Piecework | 07/23/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 220 | | | .45 | 99.00 |
| 33403 | Piecework | 07/24/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 187 | | | .45 | 84.15 |
| 38418 | Piecework | 07/25/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 240 | | | .45 | 108.00 |
| 38450 | Piecework | 07/26/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 160 | | | .45 | 72.00 |
| 38581 | Piecework | 07/27/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 215 | | | .45 | 96.75 |
| 38562 | Piecework | 07/28/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 268 | | | .45 | 120.60 |
| 38626 | Piecework | 08/01/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 248 | | | .45 | 111.60 |
| 38626 | Piecework | 08/01/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5215 | 6110 | 9.00 | | | 7 | | | 3.75 | 26.25 |
| 38672 | Piecework | 08/02/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 180 | | | .45 | 81.00 |
| 38824 | Piecework | 08/03/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 255 | | | .45 | 114.75 |
| 38825 | Piecework | 08/04/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.50 | | | 132 | | | .45 | 59.40 |
| 38862 | Piecework | 08/07/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 9.00 | | | 121 | | | .45 | 54.45 |
| 38863 | Piecework | 08/08/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 161 | | | .45 | 72.45 |
| 38916 | Piecework | 08/09/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 100 | | | .45 | 45.00 |
| 39011 | Piecework | 08/11/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 90 | | | .45 | 40.50 |
| 39013 | Piecework | 08/13/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 47 | | | .45 | 21.15 |
| 39032 | Piecework | 08/14/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 95 | | | .45 | 42.75 |
| 39080 | Piecework | 08/15/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 35 | | | .45 | 15.75 |
| 39108 | Piecework | 08/16/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.00 | | | 140 | | | .45 | 63.00 |
| 39247 | Piecework | 08/18/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 122 | | | .45 | 54.90 |
| 39250 | Piecework | 08/21/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5314 | 6110 | 5.00 | | | 46.5 | | | .65 | 30.23 |
| 39358 | Piecework | 08/23/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 209 | | | .45 | 94.05 |
| 39455 | Piecework | 08/24/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 236 | | | .45 | 106.20 |
| 39456 | Piecework | 08/25/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.50 | | | 195 | | | .45 | 87.75 |
| 39457 | Piecework | 08/26/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 8.50 | | | 205 | | | .45 | 92.25 |
| 39458 | Piecework | 08/27/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5314 | 6110 | 1.00 | | | 28.5 | | | .65 | 18.53 |
| 39535 | Piecework | 08/28/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 220 | | | .45 | 99.00 |
| 39536 | Piecework | 08/29/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 154 | | | .45 | 69.30 |
| 39537 | Piecework | 08/30/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 94 | | | .45 | 42.30 |
| 39724 | Piecework | 08/31/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 155 | | | .45 | 69.75 |
| 39727 | Piecework | 09/03/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 242 | | | .45 | 108.90 |
| 39743 | Piecework | 09/04/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 115 | | | .45 | 51.75 |
| 39839 | Piecework | 09/05/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 124 | | | .45 | 55.80 |
| 39868 | Piecework | 09/06/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 152 | | | .45 | 68.40 |
| 39913 | Piecework | 09/07/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 152 | | | .45 | 68.40 |
| 39914 | Piecework | 09/08/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.50 | | | 253 | | | .45 | 113.85 |
| 39915 | Piecework | 09/09/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 105 | | | .45 | 47.25 |
| 39976 | Piecework | 09/10/07 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 10 | 5314 | 6110 | 3.50 | | | 29.7 | | | .65 | 19.31 |

Kuzzens-00040

**GUZMAN, CLAUDIO TOVAR**　ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39977 | Piecework | 09/11/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 130 | | | 45 | 58.50 |
| 40055 | Piecework | 09/13/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 8.50 | | | 24 | | | 3.75 | 90.00 |
| 40168 | Piecework | 09/14/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 62 | | | 45 | 27.90 |
| 40224 | Piecework | 09/17/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 130 | | | 45 | 58.50 |
| 40296 | Piecework | 09/18/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 181 | | | 45 | 81.45 |
| 40297 | Piecework | 09/19/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 189 | | | 45 | 85.05 |
| 40343 | Piecework | 09/20/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 80 | | | 45 | 36.00 |
| 40475 | Piecework | 09/21/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5314 | 6110 | 1.00 | | | 31.2 | | | 65 | 20.28 |
| 40476 | Piecework | 09/22/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5314 | 6110 | 2.00 | | | 17.9 | | | 65 | 11.64 |
| 40477 | Piecework | 09/24/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.00 | | | 66 | | | 45 | 29.70 |
| 40524 | Piecework | 09/25/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 95 | | | 45 | 42.75 |
| 40598 | Piecework | 09/27/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 105 | | | 45 | 47.25 |
| 40716 | Piecework | 09/30/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 8.50 | | | 17 | | | 3.75 | 63.75 |
| 40717 | Piecework | 10/01/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 9.00 | | | 16 | | | 3.75 | 60.00 |
| 40758 | Piecework | 10/02/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.00 | | | 110 | | | 45 | 49.50 |
| 40814 | Piecework | 10/03/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 7.00 | | | 112 | | | 45 | 50.40 |
| 40856 | Piecework | 10/04/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5314 | 6110 | 6.50 | | | 39.78 | | | 65 | 39.78 |
| 41020 | Piecework | 10/05/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 8.50 | | | 14 | | | 3.75 | 52.50 |
| 41021 | Piecework | 10/06/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 37.8 | | | 65 | 24.57 |
| 41023 | Piecework | 10/08/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 121 | | | 45 | 54.45 |
| 41061 | Piecework | 10/09/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 6.50 | | | 102 | | | 45 | 45.90 |
| 41090 | Piecework | 10/10/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 3.00 | | | 13 | | | 3.75 | 48.75 |
| 41138 | Piecework | 10/11/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 3.00 | | | 5 | | | 3.75 | 18.75 |
| 41138 | Piecework | 10/11/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 160 | | | 45 | 72.00 |
| 41303 | Piecework | 10/12/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 3.00 | | | 3 | | | 3.75 | 11.25 |
| 41303 | Piecework | 10/12/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 2.50 | | | 98 | | | 45 | 44.10 |
| 41250 | Piecework | 10/13/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 96 | | | 45 | 43.20 |
| 41251 | Piecework | 10/14/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.00 | | | 54 | | | 45 | 24.30 |
| 41252 | Piecework | 10/15/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 90 | | | 45 | 40.50 |
| 41304 | Piecework | 10/16/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 5.50 | | | 102 | | | 45 | 45.90 |
| 41406 | Piecework | 10/17/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 3.00 | | | 4 | | | 3.75 | 15.00 |
| 41406 | Piecework | 10/17/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 78 | | | 45 | 35.10 |
| 41406 | Piecework | 10/17/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 4.50 | | | 53 | | | 45 | 23.85 |
| 41407 | Piecework | 10/18/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5215 | 6110 | 2.00 | | | 3 | | | 3.75 | 11.25 |
| 41407 | Piecework | 10/18/07 | 1 | VA | Yes | Yes | 070 | 0008VA | 5190 | 10 | 5200 | 6110 | 3.50 | | | 80 | | | 45 | 36.00 |
| 41586 | Piecework | 10/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 1.50 | | | | | | | |
| 41587 | Piecework | 10/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | | | | 3.75 | 26.25 |
| 41587 | Piecework | 10/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 90 | | | 45 | 40.50 |
| 41587 | Piecework | 10/22/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 41663 | Piecework | 10/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | | |
| 41663 | Piecework | 10/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.25 | | | 12 | | | 3.75 | |
| 41664 | Piecework | 10/24/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 25 | | | | | | | 45.00 |

Kuzzens-00041

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41725 | Piecework | 10/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.25 | | | 57 | | | .55 | 31.35 |
| 41725 | Piecework | 10/25/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 2.25 | | | | | | .55 | |
| 41837 | Piecework | 10/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 59 | | | .55 | 32.45 |
| 41837 | Piecework | 10/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 2.25 | | | | | | .55 | |
| 41838 | Piecework | 10/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 61 | | | .55 | 33.55 |
| 41838 | Piecework | 10/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 2.50 | | | | | | .55 | |
| 41839 | Piecework | 10/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 8.25 | | | 17 | | | 3.75 | 63.75 |
| 41839 | Piecework | 10/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | 3.75 | |
| 41920 | Piecework | 10/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.25 | | | 3 | | | 3.75 | 11.25 |
| 41920 | Piecework | 10/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.25 | | | 144 | | | .45 | 64.80 |
| 41952 | Piecework | 10/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.00 | | | 15 | | | 3.75 | 56.25 |
| 41952 | Piecework | 10/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.25 | | | 40 | | | .45 | 18.00 |
| 41952 | Piecework | 10/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | .45 | |
| 42011 | Piecework | 10/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 185 | | | .45 | 83.25 |
| 42011 | Piecework | 10/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | .45 | |
| 41960 | Piecework | 11/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | .50 | | | 16 | | | 10 | 1.60 |
| 41960 | Piecework | 11/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5387 | 1060 | .50 | | | | | | 10 | |
| 41960 | Piecework | 11/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 147 | | | 45 | 66.15 |
| 42107 | Piecework | 11/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 8 | | | 3.75 | 30.00 |
| 42107 | Piecework | 11/02/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 120 | | | .45 | 54.00 |
| 42123 | Piecework | 11/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.50 | | | 91 | | | .55 | 50.05 |
| 42123 | Piecework | 11/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .75 | | | | | | .55 | |
| 42124 | Piecework | 11/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 84 | | | .45 | 37.80 |
| 42124 | Piecework | 11/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | .45 | |
| 42347 | Piecework | 11/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | .45 | |
| 42347 | Piecework | 11/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 89 | | | .55 | 48.95 |
| 42347 | Piecework | 11/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | 2.50 | | | 29 | | | .45 | 13.05 |
| 42410 | Piecework | 11/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.25 | | | 81 | | | .45 | 36.45 |
| 42410 | Piecework | 11/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .50 | | | | | | .45 | |
| 42388 | Piecework | 11/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 162 | | | .45 | 72.90 |
| 42388 | Piecework | 11/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5367 | 1060 | .25 | | | | | | .45 | |
| 42552 | Piecework | 11/09/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 51 | | | .45 | 22.95 |
| 42557 | Piecework | 11/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 34 | | | .10 | 3.40 |
| 42650 | Piecework | 11/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 3.00 | | | 33 | | | .55 | 18.15 |
| 42650 | Piecework | 11/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 11 | | | .10 | 1.10 |
| 42651 | Piecework | 11/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 7.00 | | | 172 | | | .45 | 77.40 |
| 42724 | Piecework | 11/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 20 | | | .10 | 2.00 |
| 42846 | Piecework | 11/16/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | | | | 169 | | | .45 | 76.05 |
| 42882 | Piecework | 11/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.50 | | | 136 | | | .45 | 61.20 |
| 43048 | Piecework | 11/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1212 | 6.75 | | | 68 | | | .55 | 37.40 |
| 43048 | Piecework | 11/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1212 | 5.00 | | | 9 | | | .10 | .90 |

Kuzzens-00042

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | Err/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43044 | Piecework | 11/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 2.75 | | | 95 | | | .45 | 42.75 |
| 43286 | Piecework | 11/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 4.50 | | | 158 | | | .45 | 71.10 |
| 43163 | Piecework | 11/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 2.50 | | | 113 | | | .45 | 50.85 |
| 43280 | Piecework | 11/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | .10 | | | 14 | | | .10 | 1.40 |
| 43399 | Piecework | 11/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1810 | 5.00 | | | 70 | | | .55 | 38.50 |
| 43400 | Piecework | 12/01/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 125 | | | .45 | 56.25 |
| 43563 | Piecework | 12/03/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 87 | | | .45 | 39.15 |
| 43534 | Piecework | 12/04/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 186 | | | .45 | 83.70 |
| 43595 | Piecework | 12/05/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 139 | | | .45 | 62.55 |
| 43598 | Piecework | 12/06/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 142 | | | .45 | 63.90 |
| 43752 | Piecework | 12/07/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.75 | | | 130 | | | .45 | 58.50 |
| 43743 | Piecework | 12/08/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 124 | | | .45 | 55.80 |
| 43773 | Piecework | 12/10/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 125 | | | .45 | 56.25 |
| 43796 | Piecework | 12/11/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 160 | | | .45 | 72.00 |
| 43796 | Piecework | 12/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.00 | | | 135 | | | .45 | 60.75 |
| 43866 | Piecework | 12/12/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 1.50 | | | 20 | | | .10 | 2.00 |
| 43866 | Piecework | 12/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | | | | 7 | | | .45 | 3.15 |
| 43952 | Piecework | 12/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 61 | | | .55 | 33.55 |
| 43952 | Piecework | 12/13/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 20 | | | .10 | 2.00 |
| 43953 | Piecework | 12/14/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | | | | 49 | | | .45 | 22.05 |
| 44042 | Piecework | 12/15/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 19 | | | .10 | 1.90 |
| 44042 | Piecework | 12/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | | | | 123 | | | .10 | 12.30 |
| 44116 | Piecework | 12/17/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 3.00 * | | | 28 | | | .10 | 2.80 |
| 44117 | Piecework | 12/18/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | | | | 91 | | | .45 | 40.95 |
| 44129 | Piecework | 12/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 143 | | | .45 | 64.35 |
| 44247 | Piecework | 12/19/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | | | | 71 | | | .45 | 31.95 |
| 44247 | Piecework | 12/20/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 143 | | | .45 | 64.35 |
| 44289 | Piecework | 12/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 52 | | | .55 | 28.60 |
| 44290 | Piecework | 12/21/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | | | | 6 | | | 3.75 | 22.50 |
| 44357 | Piecework | 12/23/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 62 | | | .55 | 34.10 |
| 44403 | Piecework | 12/26/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 19 | | | 2.00 | 38.00 |
| 44504 | Piecework | 12/27/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 148 | | | .45 | 66.60 |
| 44505 | Piecework | 12/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 139 | | | .45 | 62.55 |
| 44506 | Piecework | 12/28/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | | | | 153 | | | .45 | 68.85 |
| 44507 | Piecework | 12/29/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 92 | | | .55 | 50.60 |
| 44621 | Piecework | 12/30/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 34 | | | .55 | 18.70 |
| 44789 | Piecework | 12/31/07 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 175 | | | .45 | 78.75 |
| 44789 | Piecework | 01/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | | | | 130 | | | .45 | 58.50 |
| 44790 | Piecework | 01/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 47 | | | .55 | 25.85 |
| 44790 | Piecework | 01/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 15 | | | .55 | 8.25 |
| 44792 | Piecework | 01/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 65 | | | .45 | 29.25 |
| 44901 | Piecework | 01/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | | | | 107 | | | .45 | 48.15 |

Apr 26, 2013 10:41:25

Kuzzens-00043

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44902 | Piecework | 01/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.25 | | | 66 | | | .55 | 36.30 |
| 44902 | Piecework | 01/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 5.00 | | | 23 | | | 2.00 | 46.00 |
| 44903 | Piecework | 01/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.25 | | | 29 | | | .45 | 13.05 |
| 44903 | Piecework | 01/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.25 | | | 25 | | | .55 | 13.75 |
| 45216 | Piecework | 01/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 40 | | | .45 | 18.00 |
| 45216 | Piecework | 01/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 52 | | | .45 | 23.40 |
| 45218 | Piecework | 01/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.75 | | | 22 | | | .55 | 12.10 |
| 45218 | Piecework | 01/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 1.25 | | | 2 | | | 3.75 | 7.50 |
| 45218 | Piecework | 01/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 2.00 | | | 3 | | | 2.00 | 6.00 |
| 45219 | Piecework | 01/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 125 | | | .45 | 56.25 |
| 45283 | Piecework | 01/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 120 | | | .45 | 54.00 |
| 45263 | Piecework | 01/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 3.50 | | | 14 | | | 2.00 | 28.00 |
| 45264 | Piecework | 01/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 19 | | | .45 | 8.55 |
| 45331 | Piecework | 01/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 66 | | | .55 | 36.30 |
| 45498 | Piecework | 01/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 49 | | | .45 | 22.05 |
| 45499 | Piecework | 01/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 74 | | | .45 | 33.30 |
| 45499 | Piecework | 01/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 4.00 | | | 13 | | | 3.75 | 48.75 |
| 45500 | Piecework | 01/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.75 | | | 19 | | | .45 | 8.55 |
| 45500 | Piecework | 01/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.25 | | | 24 | | | 3.75 | 90.00 |
| 45501 | Piecework | 01/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 172 | | | .45 | 77.40 |
| 45577 | Piecework | 01/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 12 | | | .55 | 6.60 |
| 45577 | Piecework | 01/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | 25 | | | .45 | 11.25 |
| 45578 | Piecework | 01/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.75 | | | 40 | | | .45 | 18.00 |
| 45578 | Piecework | 01/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.75 | | | 26 | | | .55 | 14.30 |
| 45579 | Piecework | 01/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 87 | | | .45 | 39.15 |
| 45769 | Piecework | 01/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.25 | | | 56 | | | .45 | 25.20 |
| 45769 | Piecework | 01/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.00 | | | 21 | | | .55 | 11.55 |
| 45851 | Piecework | 01/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.75 | | | 153 | | | .45 | 68.85 |
| 45852 | Piecework | 01/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.00 | | | 18 | | | .55 | 9.90 |
| 45852 | Piecework | 01/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 44 | | | .45 | 19.80 |
| 45927 | Piecework | 01/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.50 | | | 15 | | | .55 | 8.25 |
| 45927 | Piecework | 01/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.25 | | | 51 | | | .45 | 22.95 |
| 45973 | Piecework | 01/31/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | .25 | | | 57 | | | .45 | 25.65 |
| 46050 | Piecework | 02/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 17 | | | .55 | 9.35 |
| 46050 | Piecework | 02/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 13 | | | .45 | 5.85 |
| 46051 | Piecework | 02/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.75 | | | 80 | | | .45 | 36.00 |
| 46052 | Piecework | 02/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 27 | | | .45 | 12.15 |
| 46052 | Piecework | 02/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 65 | | | .55 | 35.75 |
| 46103 | Piecework | 02/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 75 | | | .45 | 33.75 |
| 46103 | Piecework | 02/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.00 | | | 24 | | | .55 | 13.20 |
| 46190 | Piecework | 02/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 57 | | | .45 | 25.65 |
| 46191 | Piecework | 02/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.75 | | | 73 | | | .55 | 40.15 |
| 46338 | Piecework | 02/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.75 | | | 55 | | | .45 | 24.75 |

Kuzzens-00044

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | EmiDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46392 | Piecework | 02/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 145 | | | .45 | 65.25 |
| 46393 | Piecework | 02/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.00 | | | 27 | | | .55 | 14.85 |
| 46393 | Piecework | 02/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 46 | | | .45 | 20.70 |
| 46224 | Piecework | 02/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 161 | | | .45 | 72.45 |
| 46624 | Piecework | 02/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 110 | | | .45 | 49.50 |
| 46625 | Piecework | 02/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 120 | | | .45 | 54.00 |
| 46626 | Piecework | 02/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 120 | | | .45 | 54.00 |
| 46627 | Piecework | 02/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 130 | | | .45 | 58.50 |
| 45722 | Piecework | 02/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.25 | | | 42 | | | .45 | 18.90 |
| 45761 | Piecework | 02/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.25 | | | 126 | | | .45 | 56.70 |
| 45866 | Piecework | 02/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.25 | | | 92 | | | .45 | 41.40 |
| 46867 | Piecework | 02/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 30 | | | .55 | 16.50 |
| 45888 | Piecework | 02/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 37 | | | .45 | 16.65 |
| 46888 | Piecework | 02/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 112 | | | .45 | 50.40 |
| 46937 | Piecework | 02/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 84 | | | .45 | 37.80 |
| 47000 | Piecework | 02/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 75 | | | .45 | 33.75 |
| 47001 | Piecework | 02/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 2.75 | | | 34.35 | | | .55 | 18.89 |
| 47156 | Piecework | 02/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.25 | | | 125 | | | .45 | 56.25 |
| 47158 | Piecework | 03/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 16 | | | .45 | 7.20 |
| 47218 | Piecework | 03/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.75 | | | 64 | | | .55 | 35.20 |
| 47219 | Piecework | 03/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.25 | | | 134 | | | .45 | 60.30 |
| 47270 | Piecework | 03/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 195 | | | .45 | 87.75 |
| 47271 | Piecework | 03/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.00 | | | 122 | | | .45 | 54.90 |
| 47443 | Piecework | 03/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 110 | | | .45 | 49.50 |
| 47444 | Piecework | 03/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.75 | | | 46 | | | .55 | 25.30 |
| 47499 | Piecework | 03/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.75 | | | 135 | | | .55 | 74.25 |
| 47513 | Piecework | 03/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 149 | | | .45 | 67.05 |
| 47574 | Piecework | 03/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 105 | | | .45 | 47.25 |
| 47575 | Piecework | 03/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 64 | | | .45 | 28.80 |
| 47768 | Piecework | 03/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 83 | | | .45 | 37.35 |
| 47769 | Piecework | 03/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 120 | | | .45 | 54.00 |
| 47901 | Piecework | 03/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 184 | | | .45 | 82.80 |
| 47900 | Piecework | 03/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 5.50 | | | 155 | | | .45 | 69.75 |
| 47824 | Piecework | 03/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 151 | | | .45 | 67.95 |
| 47823 | Piecework | 03/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.00 | | | 45 | | | .45 | 20.25 |
| 48060 | Piecework | 03/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.75 | | | 138 | | | .55 | 75.90 |
| 48061 | Piecework | 03/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 100 | | | .45 | 45.00 |
| 48061 | Piecework | 03/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 12 | | | 3.75 | 45.00 |
| 48062 | Piecework | 03/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 53 | | | .45 | 23.85 |
| 48108 | Piecework | 03/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 122 | | | .45 | 54.90 |
| 48108 | Piecework | 03/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 39 | | | .45 | 17.55 |
| 48108 | Piecework | 03/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.50 | | | 21 | | | .55 | 11.55 |

Apr 26, 2013 10:41:25

Kuzzens-00045

**GUZMAN, CLAUDIO TOVAR**  ID: 543060

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48108 | Piecework | 03/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 3.50 | | | 10 | | | 3.75 | 37.50 |
| 48230 | Piecework | 03/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.00 | | | 145 | | | .45 | 65.25 |
| 48231 | Piecework | 03/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.75 | | | 136 | | | .45 | 61.20 |
| 48387 | Piecework | 03/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 7.50 | | | 191 | | | .45 | 85.95 |
| 48374 | Piecework | 03/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 2.50 | | | 47.22 | | | .55 | 25.97 |
| 48388 | Piecework | 03/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 7.00 | | | 155 | | | .45 | 69.75 |
| 48428 | Piecework | 03/31/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.50 | | | 75 | | | .45 | 33.75 |
| 48431 | Piecework | 04/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 24 | | | .45 | 10.80 |
| 48514 | Piecework | 04/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.75 | | | 168 | | | .45 | 75.60 |
| 48641 | Piecework | 04/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.50 | | | 114 | | | .45 | 51.30 |
| 48635 | Piecework | 04/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 146 | | | .45 | 65.70 |
| 48718 | Piecework | 04/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1212 | 4.25 | | | 14 | | | 3.75 | 52.50 |
| 48714 | Piecework | 04/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | 4.00 | | | 40 | | | .10 | 4.00 |
| 48715 | Piecework | 04/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 2.75 | | | 104 | | | .45 | 46.80 |
| 48775 | Piecework | 04/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 6.50 | | | 17 | | | .55 | 9.35 |
| 48777 | Piecework | 04/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.50 | | | 158 | | | .45 | 71.10 |
| 48778 | Piecework | 04/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.00 | | | 202 | | | .45 | 90.90 |
| 48946 | Piecework | 04/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.75 | | | 15 | | | 3.75 | 56.25 |
| 48946 | Piecework | 04/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 7.75 | | | 224 | | | .45 | 100.80 |
| 48951 | Piecework | 04/11/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1710 | 3.00 | | | 10 | | | 3.75 | 37.50 |
| 48996 | Piecework | 04/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.75 | | | 167 | | | .45 | 75.15 |
| 48997 | Piecework | 04/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 4.00 | | | 73.89 | | | .55 | 40.64 |
| 48997 | Piecework | 04/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.25 | | | 90 | | | .45 | 40.50 |
| 49067 | Piecework | 04/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 130 | | | .45 | 58.50 |
| 49067 | Piecework | 04/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.50 | | | 9 | | | 3.75 | 33.75 |
| 49069 | Piecework | 04/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.25 | | | 9 | | | 3.75 | 33.75 |
| 49185 | Piecework | 04/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.50 | | | 93 | | | .45 | 41.85 |
| 49196 | Piecework | 04/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 4.50 | | | 50.7 | | | .55 | 27.89 |
| 49196 | Piecework | 04/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 8.00 | | | 147 | | | .45 | 66.15 |
| 49197 | Piecework | 04/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 1.75 | | | 29 | | | .55 | 15.95 |
| 49197 | Piecework | 04/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.50 | | | 141 | | | .45 | 63.45 |
| 49323 | Piecework | 04/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 7.75 | | | 68 | | | .55 | 37.40 |
| 49323 | Piecework | 04/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.50 | | | 86 | | | .55 | 47.30 |
| 49416 | Piecework | 04/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.25 | | | 10 | | | 3.75 | 37.50 |
| 49416 | Piecework | 04/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 8.00 | | | 142 | | | .45 | 63.90 |
| 49417 | Piecework | 04/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 2.50 | | | 3 | | | 3.75 | 11.25 |
| 49417 | Piecework | 04/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 | 3.75 | | | 8 | | | 2.00 | 16.00 |
| 49612 | Piecework | 04/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 6.60 | | | 116 | | | .45 | 52.20 |
| 49612 | Piecework | 04/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 3.75 | | | 45 | | | .55 | 24.75 |
| 49613 | Piecework | 04/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1210 | 2.25 | | | 18 | | | .55 | 9.90 |
| 49613 | Piecework | 04/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.00 | | | 10 | | | 3.75 | 37.50 |
| 49613 | Piecework | 04/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 2.25 | | | 5 | | | 2.00 | 10.00 |

Kuzzens-00046

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | EarnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49813 | Piecework | 04/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.00 | | | 85 | | | .45 | 38.25 |
| 49609 | Piecework | 04/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.25 | | | 165 | | | .45 | 74.25 |
| 49637 | Piecework | 04/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.75 | | | 46 | | | .55 | 25.30 |
| 49637 | Piecework | 04/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 121 | | | .45 | 54.45 |
| 49837 | Piecework | 04/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 121 | | | .45 | 54.45 |
| 49667 | Piecework | 04/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 143 | | | .45 | 64.35 |
| 49681 | Piecework | 05/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.25 | | | 135 | | | .45 | 60.75 |
| 49815 | Piecework | 05/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 205 | | | .45 | 92.25 |
| 49816 | Piecework | 05/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 60 | | | .45 | 27.00 |
| 49817 | Piecework | 05/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 7.50 | | | 14 | | | 3.75 | 52.50 |
| 49916 | Piecework | 05/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.25 | | | 100 | | | .55 | 55.00 |
| 49917 | Piecework | 05/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 115 | | | .45 | 51.75 |
| 49993 | Piecework | 05/07/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 121 | | | .45 | 54.45 |
| 49994 | Piecework | 05/08/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 150 | | | .45 | 67.50 |
| 50107 | Piecework | 05/09/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.75 | | | 131 | | | .45 | 58.95 |
| 50207 | Piecework | 05/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 142 | | | .45 | 63.90 |
| 50207 | Piecework | 05/10/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.50 | | | 8 | | | 3.75 | 30.00 |
| 50244 | Piecework | 05/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 183 | | | .45 | 82.35 |
| 50291 | Piecework | 05/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.00 | | | 6 | | | 2.00 | 12.00 |
| 50291 | Piecework | 05/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 20 | | | .45 | 9.00 |
| 50291 | Piecework | 05/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | 60 | | | .55 | 33.00 |
| 50292 | Piecework | 05/14/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.25 | | | 114 | | | .45 | 51.30 |
| 50293 | Piecework | 05/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.25 | | | 68 | | | .45 | 30.60 |
| 50293 | Piecework | 05/15/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.25 | | | 77 | | | .55 | 42.35 |
| 50461 | Piecework | 05/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 150 | | | .45 | 67.50 |
| 50472 | Piecework | 05/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 120 | | | .45 | 54.00 |
| 50472 | Piecework | 05/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.25 | | | 13 | | | 2.00 | 26.00 |
| 50473 | Piecework | 05/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.25 | | | 12 | | | 3.75 | 45.00 |
| 50523 | Piecework | 05/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.25 | | | 70 | | | .55 | 38.50 |
| 50524 | Piecework | 05/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 5 | | | 3.75 | 18.75 |
| 50524 | Piecework | 05/21/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.75 | | | 186 | | | .45 | 83.70 |
| 50589 | Piecework | 05/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 79 | | | .45 | 35.55 |
| 50589 | Piecework | 05/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 11 | | | 3.75 | 41.25 |
| 50702 | Piecework | 05/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 63 | | | .55 | 34.65 |
| 50702 | Piecework | 05/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.25 | | | 98 | | | .45 | 44.10 |
| 50702 | Piecework | 05/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 154 | | | .45 | 69.30 |
| 50716 | Piecework | 05/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.75 | | | 17 | | | 3.75 | 63.75 |
| 50717 | Piecework | 05/25/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.25 | | | 4 | | | 3.75 | 15.00 |
| 50718 | Piecework | 05/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.25 | | | 195 | | | .45 | 87.75 |
| 50789 | Piecework | 05/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.75 | | | 6 | | | 3.75 | 22.50 |
| 50789 | Piecework | 05/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 147 | | | .45 | 66.15 |
| 50833 | Piecework | 05/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 15 | | | .45 | 6.75 |
| 50833 | Piecework | 05/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 35 | | | .45 | 15.75 |

Kuzzens-00047

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Emi/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50833 | Piecework | 05/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 72 | | | .55 | 39.60 |
| 50834 | Piecework | 05/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.00 | | | 4 | | | 3.75 | 15.00 |
| 50834 | Piecework | 05/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.50 | | | 5 | | | 2.00 | 10.00 |
| 50834 | Piecework | 05/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.75 | | | 85 | | | .55 | 46.75 |
| 50949 | Piecework | 05/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.75 | | | 60 | | | .45 | 27.00 |
| 50949 | Piecework | 05/30/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.00 | | | 8 | | | 3.75 | 30.00 |
| 51107 | Piecework | 06/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.25 | | | 11 | | | 2.00 | 22.00 |
| 51107 | Piecework | 06/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.50 | | | 2 | | | 3.75 | 7.50 |
| 51011 | Piecework | 06/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.25 | | | 7 | | | 3.75 | 26.25 |
| 51011 | Piecework | 06/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.75 | | | 22 | | | .45 | 9.90 |
| 51011 | Piecework | 06/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.00 | | | 70 | | | .55 | 38.50 |
| 51108 | Piecework | 06/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 35 | | | .45 | 15.75 |
| 51108 | Piecework | 06/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.75 | | | 25 | | | .55 | 13.75 |
| 51215 | Piecework | 06/06/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.00 | | | 90 | | | .45 | 40.50 |
| 51223 | Piecework | 06/08/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5215 | 9010 | .50 | | | 12 | | | 3.75 | 45.00 |
| 51298 | Piecework | 06/09/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.00 | | | 74 | | | .45 | 33.30 |
| 51340 | Piecework | 06/10/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.00 | | | 120 | | | .45 | 54.00 |
| 51402 | Piecework | 06/11/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.00 | | | 160 | | | .45 | 72.00 |
| 51529 | Piecework | 06/12/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.00 | | | 134 | | | .45 | 60.30 |
| 51530 | Piecework | 06/13/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.75 | | | 74 | | | .45 | 33.30 |
| 51588 | Piecework | 06/14/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.00 | | | 100 | | | .45 | 45.00 |
| 51622 | Piecework | 06/17/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.75 | | | 162 | | | .45 | 72.90 |
| 51623 | Piecework | 06/18/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.50 | | | 143 | | | .45 | 64.35 |
| 51891 | Piecework | 06/19/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.50 | | | 112 | | | .45 | 50.40 |
| 51892 | Piecework | 06/20/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.75 | | | 132 | | | .45 | 59.40 |
| 51936 | Piecework | 06/21/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.75 | | | 130 | | | .45 | 58.50 |
| 51980 | Piecework | 06/23/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.75 | | | 90 | | | .45 | 40.50 |
| 51981 | Piecework | 06/24/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.50 | | | 121 | | | .45 | 54.45 |
| 51994 | Piecework | 06/25/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.50 | | | 230 | | | .45 | 103.50 |
| 52215 | Piecework | 06/26/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.50 | | | 118 | | | .45 | 53.10 |
| 52229 | Piecework | 06/27/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.25 | | | 122 | | | .45 | 54.90 |
| 52218 | Piecework | 06/28/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.00 | | | 106 | | | .45 | 47.70 |
| 52219 | Piecework | 06/28/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.00 | | | 158 | | | .45 | 71.10 |
| 52280 | Piecework | 06/29/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.00 | | | 218 | | | .45 | 98.10 |
| 52333 | Piecework | 06/30/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.75 | | | 66 | | | .45 | 29.70 |
| 52448 | Piecework | 07/01/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.50 | | | 52 | | | .45 | 23.40 |
| 52448 | Piecework | 07/03/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5215 | 9010 | 3.50 | | | 2 | | | 3.75 | 7.50 |
| 52449 | Piecework | 07/05/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5220 | 9010 | 2.00 | | | 5 | | | 2.00 | 10.00 |
| 52485 | Piecework | 07/05/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 1.75 | | | 55 | | | .45 | 24.75 |
| 52495 | Piecework | 07/05/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.50 | | | 55 | | | .45 | 24.75 |
| 52449 | Piecework | 07/07/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.25 | | | 45 | | | .45 | 20.25 |
| 52486 | Piecework | 07/08/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 8.25 | | | 164 | | | .45 | 73.80 |

Kuzzens-00048

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52513 | Piecework | 07/09/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.50 | | | 124 | | | .45 | 55.80 |
| 52548 | Piecework | 07/10/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.00 | | | 52 | | | .45 | 23.40 |
| 52892 | Piecework | 07/11/08 | 1 | SC | Yes | Yes | 270 | 0008SC | 9010 | 15 | 5215 | 9010 | 2.50 | | | 4 | | | 3.75 | 15.00 |
| 52676 | Piecework | 07/11/08 | 1 | SC | Yes | Yes | 670 | 0008SC | 5190 | 15 | 5200 | 6110 | 5.25 | | | 157 | | | .45 | 70.65 |
| 52727 | Piecework | 07/14/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.25 | | | 73 | | | .45 | 32.85 |
| 52752 | Piecework | 07/15/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 155 | | | .45 | 69.75 |
| 52790 | Piecework | 07/16/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 167 | | | .45 | 75.15 |
| 52791 | Piecework | 07/17/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.25 | | | 70 | | | .45 | 31.50 |
| 52973 | Piecework | 07/18/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.50 | | | 101 | | | .45 | 45.45 |
| 53001 | Piecework | 07/20/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 112 | | | .45 | 50.40 |
| 53002 | Piecework | 07/21/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 1.50 | | | 40 | | | .45 | 18.00 |
| 53003 | Piecework | 07/22/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.75 | | | 101 | | | .45 | 45.45 |
| 53039 | Piecework | 07/23/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.00 | | | 60 | | | .45 | 27.00 |
| 53069 | Piecework | 07/24/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 2.75 | | | 4 | | | 3.75 | 15.00 |
| 53261 | Piecework | 07/25/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 146 | | | .45 | 65.70 |
| 53262 | Piecework | 07/26/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 190 | | | .45 | 85.50 |
| 53263 | Piecework | 07/27/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.50 | | | 241 | | | .45 | 108.46 |
| 53310 | Piecework | 07/29/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 160 | | | .45 | 72.00 |
| 53349 | Piecework | 07/31/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 168 | | | .45 | 75.60 |
| 53515 | Piecework | 08/01/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 133 | | | .45 | 59.85 |
| 53516 | Piecework | 08/05/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 150 | | | .45 | 67.50 |
| 53517 | Piecework | 08/02/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 71 | | | .45 | 31.95 |
| 53518 | Piecework | 08/03/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 138 | | | .45 | 62.10 |
| 53571 | Piecework | 08/04/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 3.75 | | | 12 | | | 3.75 | 45.00 |
| 53572 | Piecework | 08/05/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 141 | | | .45 | 63.45 |
| 53573 | Piecework | 08/06/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 145 | | | .45 | 65.25 |
| 53588 | Piecework | 08/07/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 4.25 | | | 9 | | | 3.75 | 33.75 |
| 53746 | Piecework | 08/09/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 91 | | | .45 | 40.95 |
| 53572 | Piecework | 08/09/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 7.00 | | | 4 | | | 3.75 | 15.00 |
| 53573 | Piecework | 08/10/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 190 | | | .45 | 85.50 |
| 53747 | Piecework | 08/12/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 90 | | | .45 | 40.50 |
| 53801 | Piecework | 08/13/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.50 | | | 130 | | | .45 | 58.50 |
| 53802 | Piecework | 08/14/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 80 | | | .45 | 36.00 |
| 53859 | Piecework | 08/15/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 153 | | | .45 | 68.85 |
| 53967 | Piecework | 08/17/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 75 | | | .45 | 33.75 |
| 53968 | Piecework | 08/18/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5210 | 6110 | 3.00 | | | 65 | | | .55 | 35.75 |
| 53963 | Piecework | 08/19/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 144 | | | .45 | 64.80 |
| 54063 | Piecework | 08/18/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 114 | | | .45 | 51.30 |
| 54064 | Piecework | 08/19/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 6.00 | | | 5 | | | 3.75 | 18.75 |
| 54069 | Piecework | 08/20/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 165 | | | .45 | 74.25 |
| 54097 | Piecework | 08/21/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 100 | | | .45 | 45.00 |
| 54247 | Piecework | 08/20/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.75 | | | 23 | | | .65 | 14.95 |

Kuzzens-00049

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | EmpDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54248 | Piecework | 08/25/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 1.75 | | | 33.3 | | | 65 | 21.65 |
| 54325 | Piecework | 08/26/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 195 | | | 45 | 87.75 |
| 54326 | Piecework | 08/27/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.75 | | | 150 | | | 45 | 67.50 |
| 54374 | Piecework | 08/28/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.00 | | | 70 | | | 45 | 31.50 |
| 54521 | Piecework | 08/29/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.75 | | | 130 | | | 45 | 58.50 |
| 54521 | Piecework | 08/29/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 4.75 | | | 24.9 | | | 65 | 16.19 |
| 54569 | Piecework | 09/01/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.50 | | | 49.2 | | | 65 | 31.98 |
| 54526 | Piecework | 09/02/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 123 | | | 45 | 55.35 |
| 54570 | Piecework | 09/03/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.75 | | | 198 | | | 45 | 89.10 |
| 54571 | Piecework | 09/04/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 201 | | | 45 | 90.45 |
| 54788 | Piecework | 09/05/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 123 | | | 45 | 55.35 |
| 54808 | Piecework | 09/08/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.25 | | | 25.2 | | | 65 | 16.38 |
| 54809 | Piecework | 09/09/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.00 | | | 130 | | | 45 | 58.50 |
| 54941 | Piecework | 09/10/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 1.75 | | | 23.4 | | | 65 | 15.21 |
| 54909 | Piecework | 09/11/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 131 | | | 45 | 58.95 |
| 54909 | Piecework | 09/11/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 5.25 | | | 17.85 | | | 65 | 11.60 |
| 55057 | Piecework | 09/12/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 237 | | | 45 | 106.65 |
| 55058 | Piecework | 09/13/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 127 | | | 45 | 57.15 |
| 55060 | Piecework | 09/15/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 100 | | | 45 | 45.00 |
| 55131 | Piecework | 09/16/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 9.75 | | | 21 | | | 3.75 | 78.75 |
| 55061 | Piecework | 09/17/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 196 | | | 45 | 88.20 |
| 55163 | Piecework | 09/18/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 130 | | | 45 | 58.50 |
| 55291 | Piecework | 09/19/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 163 | | | 45 | 73.35 |
| 55292 | Piecework | 09/20/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 3.50 | | | 25.5 | | | 65 | 16.58 |
| 55294 | Piecework | 09/22/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.50 | | | 122 | | | 45 | 54.90 |
| 55364 | Piecework | 09/23/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 255 | | | 45 | 114.75 |
| 55364 | Piecework | 09/23/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | .25 | | | 23 | | | 65 | 14.95 |
| 55363 | Piecework | 09/24/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 150 | | | 45 | 67.50 |
| 55574 | Piecework | 09/27/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 3.50 | | | 8 | | | 3.75 | 30.00 |
| 55576 | Piecework | 09/29/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.00 | | | 59 | | | 45 | 26.55 |
| 55609 | Piecework | 09/30/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 1.50 | | | 36 | | | 45 | 16.20 |
| 55643 | Piecework | 10/01/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5314 | 6110 | 3.00 | | | 51.9 | | | 65 | 33.74 |
| 55854 | Piecework | 10/03/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 131 | | | 45 | 58.95 |
| 55855 | Piecework | 10/04/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 136 | | | 45 | 61.20 |
| 55857 | Piecework | 10/06/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 160 | | | 45 | 72.00 |
| 55949 | Piecework | 10/07/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.50 | | | 112 | | | 45 | 50.40 |
| 55949 | Piecework | 10/07/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 4.25 | | | 5 | | | 3.75 | 18.75 |
| 55950 | Piecework | 10/08/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 77 | | | 45 | 34.65 |
| 55950 | Piecework | 10/08/08 | 1 | VA | Yes | Yes | 670 | 0008VA | 5190 | 15 | 5215 | 6110 | 4.00 | | | 7 | | | 3.75 | 26.25 |
| 56164 | Piecework | 10/10/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5215 | 1010 | 6.25 | | | 150 | | | 45 | 67.50 |
| 56165 | Piecework | 10/11/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5215 | 1010 | 8.00 | | | 23 | | | 3.75 | 86.25 |
| 56174 | Piecework | 10/13/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | | 1010 | 4.50 | | | 121 | | | .45 | 54.45 |

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Earn/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56175 | Piecework | 10/14/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.25 | | | 22 | | | .45 | 9.90 |
| 56175 | Piecework | 10/14/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | 62 | | | .55 | 34.10 |
| 56189 | Piecework | 10/15/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 101 | | | .55 | 55.55 |
| 56243 | Piecework | 10/16/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 107 | | | .55 | 58.85 |
| 56346 | Piecework | 10/16/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 101 | | | .45 | 45.45 |
| 56347 | Piecework | 10/17/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.25 | | | 8 | | | 3.75 | 30.00 |
| 56395 | Piecework | 10/18/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 165 | | | .45 | 74.25 |
| 56396 | Piecework | 10/20/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.75 | | | 50 | | | .45 | 22.50 |
| 56529 | Piecework | 10/21/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 24 | | | .55 | 13.20 |
| 56696 | Piecework | 10/23/08 | 1 FL | Yes | Yes | | 170 | 0008 | 5190 | 10 | 5200 | 1010 | 5.25 | | | 136 | | | .45 | 61.20 |
| 56696 | Piecework | 10/23/08 | 1 FL | Yes | Yes | | 170 | 0008 | 5190 | 10 | 5210 | 1010 | .75 | | | 16 | | | .55 | 8.80 |
| 56697 | Piecework | 10/27/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.75 | | | 65 | | | .55 | 35.75 |
| 56705 | Piecework | 10/28/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.50 | | | 12 | | | 2.00 | 24.00 |
| 56705 | Piecework | 10/28/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 45 | | | .45 | 20.70 |
| 56705 | Piecework | 10/28/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 41 | | | .55 | 22.55 |
| 56706 | Piecework | 10/29/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | 112 | | | .45 | 50.40 |
| 56722 | Piecework | 10/30/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | 54 | | | .55 | 29.70 |
| 56722 | Piecework | 10/30/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 85 | | | .45 | 38.25 |
| 56866 | Piecework | 10/31/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.75 | | | 88 | | | .55 | 48.40 |
| 56867 | Piecework | 11/03/08 | 1 FL | Yes | Yes | | 170 | 0008 | 5190 | 10 | 5210 | 1010 | 6.75 | | | 102 | | | .55 | 56.10 |
| 56943 | Piecework | 11/05/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.75 | | | 100 | | | .45 | 45.00 |
| 56944 | Piecework | 11/06/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.75 | | | 80 | | | .45 | 36.00 |
| 57755 | Piecework | 11/07/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.25 | | | 65 | | | .55 | 35.75 |
| 57756 | Piecework | 11/08/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.75 | | | 80 | | | .55 | 44.00 |
| 57757 | Piecework | 11/09/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.25 | | | 130 | | | .45 | 58.50 |
| 57758 | Piecework | 11/10/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 105 | | | .55 | 57.75 |
| 57830 | Piecework | 11/11/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.75 | | | 107 | | | .55 | 58.85 |
| 57831 | Piecework | 11/12/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.25 | | | 73 | | | .45 | 32.85 |
| 57866 | Piecework | 11/13/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.75 | | | 107 | | | .45 | 48.15 |
| 58083 | Piecework | 11/14/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.50 | | | 85 | | | .55 | 46.75 |
| 58099 | Piecework | 11/15/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.25 | | | 28 | | | .55 | 15.40 |
| 58099 | Piecework | 11/15/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5223 | 1015 | | | | 65 | | | .10 | 6.50 |
| 58084 | Piecework | 11/16/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.75 | | | 58 | | | .55 | 31.90 |
| 58255 | Piecework | 11/17/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.25 | | | 32 | | | .45 | 14.40 |
| 58255 | Piecework | 11/17/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.75 | | | 56 | | | .55 | 30.80 |
| 58214 | Piecework | 11/18/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 112 | | | .45 | 50.40 |
| 58180 | Piecework | 11/19/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.75 | | | 49 | | | .55 | 26.95 |
| 58211 | Piecework | 11/20/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 40 | | | .55 | 22.00 |
| 58211 | Piecework | 11/20/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5223 | 1010 | | | | 20 | | | .10 | 2.00 |
| 58320 | Piecework | 11/21/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | | | | 90 | | | .45 | 40.50 |
| 58406 | Piecework | 11/24/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5215 | 1010 | | | | 17 | | | 3.75 | 63.75 |
| 58407 | Piecework | 11/25/08 | 1 FL | Yes | Yes | | 070 | 0008 | 5190 | 10 | 5210 | 1010 | | | | 75 | | | .55 | 41.25 |

Kuzzens-00051

**Payroll Detail Report**
LFC AGRICULTURAL SERVICES INC

**Earnings** — GUZMAN, CLAUDIO TOVAR   ID: 543050

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58408 | Piecework | 11/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 47 | | | .45 | 21.15 |
| 58608 | Piecework | 11/28/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 105 | | | .55 | 57.75 |
| 58590 | Piecework | 11/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.00 | | | 8 | | | 2.00 | 16.00 |
| 58590 | Piecework | 11/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 26 | | | .55 | 14.30 |
| 58591 | Piecework | 12/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 7 | | | 3.75 | 26.25 |
| 58591 | Piecework | 12/01/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 70 | | | .45 | 31.50 |
| 58651 | Piecework | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.00 | | | 6 | | | 2.00 | 12.00 |
| 58651 | Piecework | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 75 | | | .45 | 33.75 |
| 58651 | Piecework | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 2.00 | | | 23 | | | .10 | 2.30 |
| 58651 | Piecework | 12/02/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 2.75 | | | 13.23 | | | .55 | 7.28 |
| 58650 | Piecework | 12/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 96 | | | .45 | 43.20 |
| 58650 | Piecework | 12/03/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 4.50 | | | 8.38 | | | .55 | 4.61 |
| 58698 | Piecework | 12/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 70 | | | .45 | 31.50 |
| 58698 | Piecework | 12/04/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 4.50 | | | 53 | | | .45 | 23.85 |
| 58873 | Piecework | 12/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 10 | | | .55 | 5.50 |
| 58873 | Piecework | 12/05/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.50 | | | 61 | | | .45 | 27.45 |
| 58902 | Piecework | 12/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 135 | | | .45 | 60.75 |
| 58903 | Piecework | 12/06/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 8 | | | 2.00 | 16.00 |
| 58935 | Piecework | 12/09/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5220 | 1010 | 2.50 | | | 16.71 | | | .55 | 9.19 |
| 58935 | Piecework | 12/09/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5200 | 1010 | 2.25 | | | 20 | | | .45 | 9.00 |
| 58935 | Piecework | 12/09/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 45 | | | .45 | 16.00 |
| 58936 | Piecework | 12/10/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5210 | 1010 | 1.25 | | | 35 | | | .55 | 19.25 |
| 58936 | Piecework | 12/10/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 98 | | | .45 | 44.10 |
| 59161 | Piecework | 12/12/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.60 | | | 20.766 | | | .55 | 11.42 |
| 59162 | Piecework | 12/13/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5220 | 1010 | 1.25 | | | 27 | | | 2.00 | 54.00 |
| 59154 | Piecework | 12/15/08 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5200 | 1010 | 4.25 | | | 26 | | | 3.75 | 97.50 |
| 59192 | Piecework | 12/16/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 8.75 | | | 85 | | | .55 | 46.75 |
| 59256 | Piecework | 12/17/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.75 | | | 80 | | | .55 | 44.00 |
| 59321 | Piecework | 12/18/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 3.50 | | | 80 | | | .55 | 44.00 |
| 59433 | Piecework | 12/19/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 4.25 | | | 87 | | | .55 | 47.85 |
| 59431 | Piecework | 12/20/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 4.25 | | | 86 | | | .55 | 47.30 |
| 59420 | Piecework | 12/22/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 7.50 | | | 197 | | | .45 | 88.65 |
| 59421 | Piecework | 12/23/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 5.00 | | | 135 | | | .45 | 60.75 |
| 59549 | Piecework | 12/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | | | | 61 | | | .10 | 6.10 |
| 59549 | Piecework | 12/24/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | | | | 9 | | | .10 | .90 |
| 59633 | Piecework | 12/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 5.75 | | | 124 | | | .55 | 68.20 |
| 59633 | Piecework | 12/26/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5221 | 1212 | | | | 8 | | | .10 | .80 |
| 59991 | Piecework | 12/27/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 5.00 | | | 118 | | | .55 | 64.90 |
| 59592 | Piecework | 12/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 4.75 | | | 123 | | | .55 | 67.65 |
| 59592 | Piecework | 12/29/08 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | | | | 12 | | | .10 | 1.20 |
| 60631 | Piecework | 01/16/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.00 | | | 76 | | | .55 | 41.80 |
| 60683 | Piecework | 01/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | | | | 108 | | | .55 | 59.40 |
| 60659 | Piecework | 01/21/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1810 | 5.00 | | | 80 | | | .55 | 44.00 |

Kuzzens-00052

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60659 | Piecework | 01/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | .75 | | | 21 | | | .45 | 9.45 |
| 60998 | Piecework | 01/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 120 | | | .45 | 54.00 |
| 60999 | Piecework | 01/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 95 | | | .45 | 42.75 |
| 60875 | Piecework | 01/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 6.50 | | | 14 | | | 3.75 | 52.50 |
| 61086 | Piecework | 01/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 102 | | | .45 | 45.90 |
| 61087 | Piecework | 01/31/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 1.50 | | | 8 | | | .55 | 4.40 |
| 61154 | Piecework | 02/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 145 | | | .45 | 65.25 |
| 61155 | Piecework | 02/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 12 | | | 3.75 | 45.00 |
| 81155 | Piecework | 02/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 2.50 | | | 65 | | | .55 | 35.75 |
| 81309 | Piecework | 02/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 10 | | | 3.75 | 37.50 |
| 81362 | Piecework | 02/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 2.50 | | | 63 | | | .55 | 34.65 |
| 81363 | Piecework | 02/07/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 25 | | | .55 | 13.75 |
| 81414 | Piecework | 02/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.60 | | | 50 | | | .55 | 27.50 |
| 31415 | Piecework | 02/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.75 | | | 82 | | | .55 | 45.10 |
| 31489 | Piecework | 02/10/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 2.25 | | | 161 | | | .55 | 88.55 |
| 81570 | Piecework | 02/11/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 73 | | | .55 | 40.15 |
| 81571 | Piecework | 02/12/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.50 | | | 151 | | | .45 | 67.95 |
| 81634 | Piecework | 02/13/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.25 | | | 98 | | | .55 | 53.90 |
| 81677 | Piecework | 02/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.00 | | | 75 | | | .55 | 41.25 |
| 81757 | Piecework | 02/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 90 | | | .55 | 49.50 |
| 81772 | Piecework | 02/17/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 142 | | | .45 | 63.90 |
| 81863 | Piecework | 02/18/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 152 | | | .45 | 68.40 |
| 81864 | Piecework | 02/19/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 135 | | | .45 | 60.75 |
| 61933 | Piecework | 02/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.75 | | | 82 | | | .55 | 45.10 |
| 61945 | Piecework | 02/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 143 | | | .45 | 64.35 |
| 62131 | Piecework | 02/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 153 | | | .45 | 68.85 |
| 62132 | Piecework | 02/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.00 | | | 95 | | | .45 | 42.75 |
| 62233 | Piecework | 02/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.75 | | | 105 | | | .45 | 47.25 |
| 62232 | Piecework | 02/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.75 | | | 161 | | | .45 | 72.45 |
| 62283 | Piecework | 03/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.00 | | | 27 | | | .45 | 12.15 |
| 62357 | Piecework | 03/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 67 | | | .55 | 36.85 |
| 62357 | Piecework | 03/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.50 | | | 42 | | | .45 | 18.90 |
| 62422 | Piecework | 03/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.25 | | | 18 | | | .55 | 9.90 |
| 62568 | Piecework | 03/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.00 | | | 100 | | | .45 | 45.00 |
| 62573 | Piecework | 03/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 165 | | | .45 | 74.25 |
| 62575 | Piecework | 03/07/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 7.75 | | | 92 | | | .55 | 50.60 |
| 62736 | Piecework | 03/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.25 | | | 65 | | | .55 | 35.75 |
| 62690 | Piecework | 03/10/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.25 | | | 80 | | | .45 | 36.00 |
| 62737 | Piecework | 03/11/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 186 | | | .45 | 83.70 |
| 62913 | Piecework | 03/12/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.50 | | | 96 | | | .55 | 52.80 |
| 62913 | Piecework | 03/13/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.00 | | | 94 | | | .55 | 51.70 |
| 62914 | Piecework | 03/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 5.25 | | | 126 | | | .55 | 69.30 |

Kuzzens-00053

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52936 | Piecework | 03/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 142 | | | .45 | 63.90 |
| 53007 | Piecework | 03/17/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 150 | | | .45 | 67.50 |
| 53065 | Piecework | 03/18/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.00 | | | 46 | | | .45 | 20.70 |
| 53068 | Piecework | 03/19/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.25 | | | 100 | | | .55 | 55.00 |
| 53179 | Piecework | 03/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.00 | | | 83 | | | .55 | 45.65 |
| 53251 | Piecework | 03/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.00 | | | 80 | | | .55 | 44.00 |
| 63274 | Piecework | 03/22/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.75 | | | 165 | | | .45 | 74.25 |
| 63250 | Piecework | 03/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 7.50 | | | 126 | | | .45 | 56.70 |
| 63355 | Piecework | 03/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 3.75 | | | 71 | | | .45 | 31.95 |
| 63355 | Piecework | 03/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.25 | | | 55 | | | .55 | 30.25 |
| 63356 | Piecework | 03/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 60 | | | .45 | 27.00 |
| 63356 | Piecework | 03/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 58 | | | .55 | 31.90 |
| 63357 | Piecework | 03/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.25 | | | 93 | | | .55 | 51.15 |
| 63500 | Piecework | 03/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 6.75 | | | 110 | | | .45 | 49.50 |
| 63501 | Piecework | 03/28/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.00 | | | 46 | | | .45 | 20.70 |
| 63501 | Piecework | 03/28/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.50 | | | 50 | | | .55 | 27.50 |
| 63541 | Piecework | 03/30/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 1.75 | | | 28 | | | .55 | 15.40 |
| 63542 | Piecework | 03/31/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 137 | | | .45 | 61.66 |
| 63632 | Piecework | 04/01/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 65 | | | .55 | 35.75 |
| 63633 | Piecework | 04/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 6.00 | | | 70 | | | .55 | 38.50 |
| 63807 | Piecework | 04/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.50 | | | 137 | | | .55 | 75.35 |
| 63807 | Piecework | 04/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 3.50 | | | 6 | | | 3.75 | 22.50 |
| 63826 | Piecework | 04/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 3.25 | | | 53 | | | .55 | 29.15 |
| 63826 | Piecework | 04/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 | 1.25 | | | 12 | | | 2.00 | 24.00 |
| 63826 | Piecework | 04/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 5.50 | | | 2 | | | 3.75 | 7.50 |
| 63804 | Piecework | 04/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 3.00 | | | 134 | | | .45 | 60.30 |
| 63804 | Piecework | 04/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5216 | 1212 | 7.25 | | | 20 | | | 2.00 | 40.00 |
| 63869 | Piecework | 04/07/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 8.25 | | | 135 | | | .45 | 60.75 |
| 63870 | Piecework | 04/08/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 7.50 | | | 201 | | | .45 | 90.45 |
| 63940 | Piecework | 04/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 5.25 | | | 175 | | | .45 | 78.75 |
| 63940 | Piecework | 04/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.75 | | | 105 | | | .45 | 47.25 |
| 64191 | Piecework | 04/10/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 3.75 | | | 12 | | | 3.75 | 45.00 |
| 64191 | Piecework | 04/10/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 6.25 | | | 7 | | | 3.75 | 26.25 |
| 64192 | Piecework | 04/11/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 4.25 | | | 90 | | | .45 | 40.50 |
| 64244 | Piecework | 04/13/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 3.50 | | | 45 | | | .55 | 24.75 |
| 64244 | Piecework | 04/13/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 | 7.50 | | | 14 | | | 2.00 | 28.00 |
| 64245 | Piecework | 04/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 2.25 | | | 90 | | | .55 | 49.50 |
| 64245 | Piecework | 04/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 | 4.75 | | | 13 | | | 2.00 | 26.00 |
| 64246 | Piecework | 04/15/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 4.50 | | | 90 | | | .55 | 49.50 |
| 64246 | Piecework | 04/15/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 | 9.50 | | | 20 | | | 3.75 | 75.00 |
| 64307 | Piecework | 04/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 5.75 | | | 87 | | | .55 | 47.85 |
| 64307 | Piecework | 04/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 | 1.25 | | | 32 | | | .45 | 14.40 |

Kuzzens-00054

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | EarnDed Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64307 | Piecework | 04/18/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 4.00 | | | 12 | | | 2.00 | 24.00 |
| 54466 | Piecework | 04/17/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 3.00 | | | 6 | | | 2.00 | 12.00 |
| 84466 | Piecework | 04/17/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 5.50 | | | 110 | | | .45 | 49.50 |
| 64467 | Piecework | 04/17/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 2.50 | | | 6 | | | 3.75 | 22.50 |
| 64467 | Piecework | 04/18/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 3.75 | | | 100 | | | .55 | 55.00 |
| 64518 | Piecework | 04/19/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 7.75 | | | 105 | | | .55 | 57.75 |
| 64518 | Piecework | 04/19/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 7.00 | | | 8 | | | 2.00 | 16.00 |
| 64468 | Piecework | 04/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 1.75 | | | 2 | | | 3.75 | 7.50 |
| 64468 | Piecework | 04/19/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 1.00 | | | 8 | | | 2.00 | 16.00 |
| 64468 | Piecework | 04/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 1.75 | | | 2 | | | 3.75 | 7.50 |
| 64468 | Piecework | 04/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 4.00 | | | 152 | | | .45 | 68.40 |
| 64522 | Piecework | 04/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 6.75 | | | 5 | | | 3.75 | 18.75 |
| 64522 | Piecework | 04/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 2.00 | | | 105 | | | .45 | 47.25 |
| 64576 | Piecework | 04/22/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 3.75 | | | 6 | | | 2.00 | 12.00 |
| 64577 | Piecework | 04/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 1.75 | | | 141 | | | .55 | 77.55 |
| 64577 | Piecework | 04/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 5.75 | | | 145 | | | .55 | 79.75 |
| 64752 | Piecework | 04/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 6.75 | | | 14 | | | 2.00 | 28.00 |
| 64803 | Piecework | 04/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 3.75 | | | 81 | | | .55 | 44.55 |
| 64803 | Piecework | 04/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 4.00 | | | 27 | | | 2.00 | 54.00 |
| 64803 | Piecework | 04/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 2.75 | | | 62 | | | .45 | 27.90 |
| 64805 | Piecework | 04/27/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 8.00 | | | 100 | | | .55 | 55.00 |
| 64805 | Piecework | 04/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 2.75 | | | 16 | | | 2.00 | 32.00 |
| 64839 | Piecework | 04/28/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 6.50 | | | 6 | | | 2.00 | 12.00 |
| 64839 | Piecework | 04/28/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 4.25 | | | 110 | | | .55 | 60.50 |
| 64876 | Piecework | 04/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 2.75 | | | 115 | | | .55 | 63.25 |
| 64876 | Piecework | 04/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 12.00 | | | 140 | | | .45 | 63.00 |
| 64876 | Piecework | 04/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 2.75 | | | 41 | | | .45 | 18.45 |
| 64877 | Piecework | 04/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 8.25 | | | 86 | | | .55 | 47.30 |
| 65114 | Piecework | 04/30/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 7.75 | | | 41 | | | 2.00 | 82.00 |
| 65114 | Piecework | 05/01/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 7.75 | | | 170 | | | .45 | 76.50 |
| 65115 | Piecework | 05/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 8.25 | | | 329 | | | .45 | 148.05 |
| 65115 | Piecework | 05/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 1.50 | | | 65 | | | .55 | 35.75 |
| 65100 | Piecework | 05/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 9.00 | | | 103 | | | .45 | 46.35 |
| 65141 | Piecework | 05/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 7.00 | | | 45 | | | 2.00 | 82.00 |
| 65200 | Piecework | 05/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 9.75 | | | 170 | | | .45 | 76.50 |
| 65200 | Piecework | 05/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 4.25 | | | 103 | | | .45 | 46.35 |
| 65214 | Piecework | 05/07/09 | 1 | FL | Yes | Yes | Yes | 170 | 0008 | 5190 | 10 | 5220 | 1210 / 1010 | 6.00 | | | 65 | | | .55 | 35.75 |
| 65214 | Piecework | 05/07/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 6.00 | | | 103 | | | .45 | 46.35 |
| 65382 | Piecework | 05/08/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 9.25 | | | 240 | | | .45 | 108.00 |
| 65383 | Piecework | 05/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 5.25 | | | 102 | | | .55 | 56.10 |
| 65474 | Piecework | 05/11/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 8.00 | | | 165 | | | .55 | 90.75 |
| 65592 | Piecework | 05/12/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 8.25 | | | 152 | | | .55 | 83.60 |
| 65593 | Piecework | 05/13/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 5.25 | | | 122 | | | .45 | 54.90 |
| 65540 | Piecework | 05/14/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 6.00 | | | 145 | | | .45 | 65.25 |
| 65750 | Piecework | 05/15/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 8.25 | | | 104 | | | .45 | 46.80 |
| 65751 | Piecework | 05/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1210 / 1010 | 7.50 | | | 222 | | | .45 | 99.90 |
| 65751 | Piecework | 05/16/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 7.50 | | | 16 | | | 3.75 | 60.00 |
| 65752 | Piecework | 05/17/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1210 / 1010 | 3.75 | | | 16 | | | 3.75 | 60.00 |
| 65839 | Piecework | 05/18/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 / 1010 | 3.00 | | | 44 | | | .55 | 24.20 |

Kuzzens-00055

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | EmpDed Description | Work Date | Multi Chk | St | Min | Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55839 | Piecework | 05/18/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.75 | | | 8 | | | 3.75 | 30.00 |
| 55916 | Piecework | 05/20/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.25 | | | 80 | | | .55 | 44.00 |
| 55917 | Piecework | 05/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.25 | | | 13 | | | 3.75 | 48.75 |
| 55917 | Piecework | 05/21/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 45 | | | .55 | 24.75 |
| 56917 | Piecework | 05/22/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 190 | | | .55 | 104.50 |
| 56058 | Piecework | 05/23/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 221 | | | .55 | 121.55 |
| 56059 | Piecework | 05/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 80 | | | .55 | 44.00 |
| 56059 | Piecework | 05/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.00 | | | 38 | | | .55 | 20.90 |
| 56059 | Piecework | 05/24/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 82 | | | .55 | 45.10 |
| 66214 | Piecework | 05/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.25 | | | 7 | | | 2.00 | 14.00 |
| 66214 | Piecework | 05/25/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 38 | | | .55 | 20.90 |
| 66215 | Piecework | 05/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.25 | | | 39 | | | .55 | 21.45 |
| 66215 | Piecework | 05/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.00 | | | 127 | | | .55 | 69.85 |
| 66215 | Piecework | 05/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 120 | | | .55 | 66.00 |
| 66215 | Piecework | 05/26/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 230 | | | .55 | 126.50 |
| 66216 | Piecework | 05/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 5 | | | 3.75 | 18.75 |
| 66218 | Piecework | 05/27/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 5.25 | | | 37 | | | .55 | 20.35 |
| 66225 | Piecework | 05/28/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 6 | | | 2.00 | 12.00 |
| 66225 | Piecework | 05/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.75 | | | 29.22 | | | .70 | 20.45 |
| 66318 | Piecework | 05/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.00 | | | 8 | | | 3.75 | 30.00 |
| 66318 | Piecework | 05/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.25 | | | 76 | | | .55 | 41.80 |
| 66318 | Piecework | 05/29/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 108 | | | .55 | 59.40 |
| 66319 | Piecework | 05/30/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.25 | | | 10.31 | | | .70 | 7.22 |
| 66329 | Piecework | 06/01/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 3.50 | | | 51 | | | .55 | 28.05 |
| 66329 | Piecework | 06/01/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.25 | | | 15.3 | | | .70 | 10.71 |
| 66413 | Piecework | 06/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.25 | | | 11 | | | 3.75 | 41.25 |
| 66413 | Piecework | 06/02/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | .75 | | | 34.56 | | | .70 | 24.19 |
| 66564 | Piecework | 06/03/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 15 | | | .55 | 8.25 |
| 66565 | Piecework | 06/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1010 | 1.75 | | | 21 | | | .55 | 11.55 |
| 66565 | Piecework | 06/04/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.25 | | | 41 | | | .55 | 22.50 |
| 66726 | Piecework | 06/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.25 | | | 5 | | | 2.00 | 10.00 |
| 66726 | Piecework | 06/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.75 | | | 8 | | | 3.75 | 30.00 |
| 66726 | Piecework | 06/05/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.75 | | | 21 | | | .55 | 11.55 |
| 66727 | Piecework | 06/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.25 | | | 6 | | | | 8.25 |
| 66727 | Piecework | 06/06/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.25 | | | 5 | | | 3.75 | 22.50 |
| 66728 | Piecework | 06/08/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.75 | | | 3.75 | | | | 10.00 |
| 66728 | Piecework | 06/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.75 | | | 8 | | | 3.75 | 30.00 |
| 65885 | Piecework | 06/09/09 | 1 | FL | Yes | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.75 | | | 171 | | | .55 | 94.05 |
| 66904 | Piecework | 06/10/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.75 | | | 125 | | | .45 | 56.25 |
| 66905 | Piecework | 06/11/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.25 | | | 151 | | | .45 | 67.95 |
| 66905 | Piecework | 06/11/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5215 | 9010 | 5.75 | | | 7 | | | 3.75 | 26.25 |
| 67171 | Piecework | 06/12/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5215 | 9010 | 3.25 | | | 145 | | | .45 | 65.25 |
| 67171 | Piecework | 06/12/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5215 | 9010 | 4.50 | | | 11 | | | 3.75 | 41.25 |
| 67172 | Piecework | 06/13/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.50 | | | 51 | | | .45 | 22.95 |
| 67172 | Piecework | 06/13/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.50 | | | 140 | | | .45 | 63.00 |
| 67173 | Piecework | 06/14/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.25 | | | 67 | | | .45 | 30.15 |
| 67174 | Piecework | 06/14/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.50 | | | 45 | | | 45 | 30.15 |
| 67174 | Piecework | 06/15/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.50 | | | 63 | | | 45 | |
| 67174 | Piecework | 06/15/09 | 1 | SC | Yes | Yes | Yes | 070 | 0008SC | 5190 | 15 | 5220 | 9010 | 4.75 | | | 23 | | | 2.00 | 46.00 |

Kuzzens-00056

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67182 | Piecework | 06/18/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.50 | | | 144 | | | .45 | 64.80 |
| 67182 | Piecework | 06/16/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 1.50 | | | 5 | | | 3.75 | 18.75 |
| 67251 | Piecework | 06/17/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.00 | | | 105 | | | .45 | 47.25 |
| 67251 | Piecework | 06/17/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 6.25 | | | 9 | | | 3.75 | 33.75 |
| 67240 | Piecework | 06/18/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.00 | | | 91 | | | .45 | 40.95 |
| 67240 | Piecework | 06/18/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 4.75 | | | 11 | | | 3.75 | 41.25 |
| 67435 | Piecework | 06/19/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 8.75 | | | 191 | | | .45 | 85.95 |
| 67435 | Piecework | 06/20/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 8.00 | | | 185 | | | .45 | 83.25 |
| 67543 | Piecework | 06/22/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.75 | | | 190 | | | .45 | 85.50 |
| 67544 | Piecework | 06/23/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.25 | | | 250 | | | .45 | 112.50 |
| 67545 | Piecework | 06/24/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.75 | | | 132 | | | .45 | 59.40 |
| 67570 | Piecework | 06/25/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.50 | | | 140 | | | .45 | 63.00 |
| 67752 | Piecework | 06/26/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.00 | | | 177 | | | .45 | 79.85 |
| 67753 | Piecework | 06/27/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.25 | | | 223 | | | .45 | 100.35 |
| 67754 | Piecework | 06/29/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.75 | | | 186 | | | .45 | 83.70 |
| 67755 | Piecework | 06/30/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.00 | | | 43 | | | .45 | 19.35 |
| 67846 | Piecework | 07/01/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 4.25 | | | 15 | | | 3.75 | 56.25 |
| 67909 | Piecework | 07/02/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 3.25 | | | 8 | | | 3.75 | 30.00 |
| 68069 | Piecework | 07/03/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 3.50 | | | 4 | | | 3.75 | 15.00 |
| 68069 | Piecework | 07/03/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 2.00 | | | 32 | | | .45 | 14.40 |
| 68071 | Piecework | 07/07/09 | 1 SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 3.00 | | | 162 | | | .45 | 72.90 |
| 68214 | Piecework | 07/09/09 | 1 SC | Yes | Yes | 2070 | 0008VA | 5190 | 15 | 5210 | 6110 | 4.25 | | | 146 | | | .55 | 80.30 |
| 68417 | Piecework | 07/10/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 8.75 | | | 160 | | | .55 | 88.00 |
| 68427 | Piecework | 07/11/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 8.25 | | | 145 | | | .55 | 79.75 |
| 68411 | Piecework | 07/13/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 8.25 | | | 24 | | | 3.75 | 90.00 |
| 68413 | Piecework | 07/14/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 9.00 | | | 202 | | | .45 | 90.90 |
| 68526 | Piecework | 07/15/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 171 | | | .45 | 76.95 |
| 68646 | Piecework | 07/16/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 140 | | | .45 | 63.00 |
| 68646 | Piecework | 07/16/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 3.50 | | | 9 | | | 3.75 | 33.75 |
| 68781 | Piecework | 07/17/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 170 | | | .45 | 76.50 |
| 68782 | Piecework | 07/18/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5220 | 6110 | 1.50 | | | 7 | | | 2.00 | 14.00 |
| 68782 | Piecework | 07/18/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 140 | | | .45 | 63.00 |
| 68909 | Piecework | 07/20/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 195 | | | .45 | 87.75 |
| 68911 | Piecework | 07/21/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 166 | | | .45 | 74.70 |
| 68912 | Piecework | 07/22/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 174 | | | .45 | 78.30 |
| 68949 | Piecework | 07/23/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.75 | | | 67 | | | .45 | 30.15 |
| 69125 | Piecework | 07/24/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 112 | | | .45 | 50.40 |
| 69122 | Piecework | 07/25/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 125 | | | .45 | 56.25 |
| 69126 | Piecework | 07/27/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 5.50 | | | 13 | | | 3.75 | 48.75 |
| 69483 | Piecework | 08/03/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 8.50 | | | 150 | | | .55 | 82.50 |
| 69541 | Piecework | 08/05/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 8.50 | | | 103 | | | .55 | 46.35 |
| 69751 | Piecework | 08/07/09 | 1 VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.75 | | | 4 | | | 3.75 | 15.00 |

Kuzzens-00057

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Earnings

| Entry # | Em/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69751 | Piecework | 08/07/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.50 | | | 21 | | | .45 | 9.45 |
| 69752 | Piecework | 08/08/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 123 | | | .45 | 55.35 |
| 69753 | Piecework | 08/09/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 105 | | | .45 | 47.25 |
| 69767 | Piecework | 08/10/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 78 | | | .45 | 35.10 |
| 69864 | Piecework | 08/12/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 3.75 | | | 21 | | | .65 | 13.65 |
| 69922 | Piecework | 08/13/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5220 | 6110 | 4.75 | | | 22 | | | 2.00 | 44.00 |
| 70023 | Piecework | 08/14/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 125 | | | .45 | 56.25 |
| 70037 | Piecework | 08/17/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 4.75 | | | 125 | | | .45 | 56.25 |
| 70038 | Piecework | 08/18/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5220 | 6110 | 6.00 | | | 22 | | | 2.00 | 44.00 |
| 70165 | Piecework | 08/19/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 125 | | | .45 | 56.25 |
| 70383 | Piecework | 08/21/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.50 | | | 18.3 | | | .65 | 11.90 |
| 70384 | Piecework | 08/24/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 2.50 | | | 15 | | | 2.00 | 30.00 |
| 70391 | Piecework | 08/25/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 9.25 | | | 140 | | | .55 | 77.00 |
| 70430 | Piecework | 08/26/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.75 | | | 37 | | | .55 | 20.35 |
| 70499 | Piecework | 08/27/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.00 | | | 9 | | | 3.75 | 33.75 |
| 70635 | Piecework | 08/28/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 4.25 | | | 110 | | | .45 | 49.50 |
| 70637 | Piecework | 08/29/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.25 | | | 200 | | | .45 | 90.00 |
| 70638 | Piecework | 08/30/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.00 | | | 152 | | | .45 | 68.40 |
| 70662 | Piecework | 08/31/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 150 | | | .45 | 67.50 |
| 70691 | Piecework | 09/01/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.50 | | | 34.95 | | | .80 | 27.96 |
| 70789 | Piecework | 09/02/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 182 | | | .45 | 81.90 |
| 70849 | Piecework | 09/03/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.75 | | | 36 | | | .80 | 28.80 |
| 70954 | Piecework | 09/04/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 4.00 | | | 35.55 | | | .80 | 28.44 |
| 70955 | Piecework | 09/05/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.50 | | | 181 | | | .45 | 81.45 |
| 70956 | Piecework | 09/07/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 170 | | | .45 | 76.50 |
| 71098 | Piecework | 09/10/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.60 | | | 115 | | | .45 | 51.75 |
| 71241 | Piecework | 09/12/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.00 | | | 17.1 | | | .80 | 13.68 |
| 71242 | Piecework | 09/13/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.00 | | | 58 | | | .55 | 31.90 |
| 71261 | Piecework | 09/14/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | .75 | | | 29 | | | .45 | 13.05 |
| 71325 | Piecework | 09/15/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 133 | | | .45 | 59.85 |
| 71409 | Piecework | 09/16/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 4.50 | | | 165 | | | .45 | 74.25 |
| 71410 | Piecework | 09/17/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.50 | | | 126 | | | .45 | 56.70 |
| 71513 | Piecework | 09/18/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 140 | | | .45 | 63.00 |
| 71514 | Piecework | 09/19/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 140 | | | .45 | 63.00 |
| 71515 | Piecework | 09/21/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 150 | | | .45 | 67.50 |
| 71613 | Piecework | 09/22/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 130 | | | .45 | 58.50 |
| 71614 | Piecework | 09/23/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 162 | | | .45 | 72.90 |
| 71685 | Piecework | 09/24/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 5.00 | | | 150 | | | .45 | 67.50 |
| 71821 | Piecework | 09/25/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.00 | | | 70 | | | .55 | 38.50 |
| 71909 | Piecework | 09/25/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.75 | | | 91 | | | .55 | 50.05 |
| 71909 | Piecework | 09/25/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.25 | | | 48 | | | .55 | 25.40 |
| 71821 | Piecework | 09/25/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.25 | | | 36.8 | | | .55 | 23.44 |
| 71909 | Piecework | 09/30/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.50 | | | 48 | | | .55 | 26.40 |
| 72000 | Piecework | 10/01/09 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 71 | | | .55 | 39.05 |

Kuzzens-00058

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72097 | Piecework | 10/02/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5200 | 6110 | | 1.50 | | | 46 | | | .55 | 25.30 |
| 72098 | Piecework | 10/05/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5314 | 6110 | | 3.05 | | | 31.05 | | | .80 | 24.84 |
| 72158 | Piecework | 10/06/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5200 | 6110 | | 3.25 | | | 61 | | | .45 | 27.45 |
| 72211 | Piecework | 10/07/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5200 | 6110 | | 3.25 | | | 70 | | | .45 | 31.50 |
| 72292 | Piecework | 10/08/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5200 | 6110 | | 4.50 | | | 101 | | | .45 | 45.45 |
| 72391 | Piecework | 10/09/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5314 | 6110 | | 1.75 | | | 45 | | | .80 | 36.00 |
| 72499 | Piecework | 10/13/09 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 5314 | 6110 | | 2.50 | | | 80 | | | .80 | 28.20 |
| 72573 | Piecework | 10/15/09 | 1 | VA | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 4.75 | | | 66 | | | .55 | 36.30 |
| 72679 | Piecework | 10/16/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 1.75 | | | 31 | | | .45 | 13.95 |
| 72679 | Piecework | 10/16/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 2.75 | | | 36 | | | .55 | 19.80 |
| 72680 | Piecework | 10/17/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | .50 | | | 2 | | | 3.75 | 7.50 |
| 72756 | Piecework | 10/19/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 3.75 | | | 153 | | | .45 | 68.85 |
| 72802 | Piecework | 10/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 3.00 | | | 41 | | | .55 | 22.55 |
| 72802 | Piecework | 10/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 2.00 | | | 93 | | | .45 | 41.85 |
| 72667 | Piecework | 10/21/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | .75 | | | 11 | | | .55 | 6.05 |
| 72667 | Piecework | 10/21/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 4.25 | | | 135 | | | .45 | 60.75 |
| 72688 | Piecework | 10/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 1.75 | | | 12 | | | .55 | 6.60 |
| 72688 | Piecework | 10/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 2.75 | | | 101 | | | .45 | 45.45 |
| 72688 | Piecework | 10/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 19 | | | .10 | 1.90 |
| 73063 | Piecework | 10/23/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 5.75 | | | 76 | | | .55 | 41.80 |
| 73057 | Piecework | 10/24/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 4.00 | | | 11 | | | 3.75 | 41.25 |
| 73153 | Piecework | 10/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 3.00 | | | 84 | | | .45 | 37.80 |
| 73153 | Piecework | 10/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 26 | | | .10 | 2.60 |
| 73215 | Piecework | 10/29/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 3.75 | | | 16 | | | .10 | 1.60 |
| 73215 | Piecework | 10/29/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | | | | 51 | | | .55 | 28.05 |
| 73377 | Piecework | 10/30/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 4.50 | | | 50 | | | .55 | 27.50 |
| 73606 | Piecework | 10/31/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | 2.75 | | | 6 | | | 2.00 | 12.00 |
| 73411 | Piecework | 11/02/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 3.00 | | | 28 | | | .10 | 2.80 |
| 73411 | Piecework | 11/02/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | | | | 62 | | | .55 | 34.10 |
| 73499 | Piecework | 11/03/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 4.00 | | | 60 | | | .45 | 27.00 |
| 73499 | Piecework | 11/03/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1010 | | 2.50 | | | 60 | | | .55 | 33.00 |
| 73524 | Piecework | 11/04/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 6.75 | | | 140 | | | .45 | 63.00 |
| 73578 | Piecework | 11/05/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 3.00 | | | 62 | | | .45 | 27.90 |
| 73578 | Piecework | 11/05/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 12 | | | .10 | 1.20 |
| 73743 | Piecework | 11/06/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 14 | | | .10 | 1.40 |
| 73743 | Piecework | 11/06/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 4.00 | | | 65 | | | .45 | 29.25 |
| 73755 | Piecework | 11/09/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5220 | 1010 | | 3.25 | | | 10 | | | 2.00 | 20.00 |
| 73755 | Piecework | 11/09/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5200 | 1010 | | 2.75 | | | 41 | | | .45 | 18.45 |
| 73846 | Piecework | 11/10/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5215 | 1010 | | 4.00 | | | 10 | | | 3.75 | 37.50 |
| 73900 | Piecework | 11/12/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5223 | 1015 | | | | | 18 | | | .10 | 1.80 |
| 74048 | Piecework | 11/13/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1110 | | 4.75 | | | 82 | | | .55 | 45.10 |
| 74048 | Piecework | 11/13/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 5210 | 1110 | | 2.00 | | | 30 | | | .55 | 16.50 |

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Earnings

| Entry # | Em/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74072 | Piecework | 11/16/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.50 | | | 66 | | | .65 | 42.90 |
| 74073 | Piecework | 11/17/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 72 | | | .55 | 39.60 |
| 74121 | Piecework | 11/18/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 82 | | | .55 | 45.10 |
| 74190 | Piecework | 11/19/09 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 58 | | | .55 | 31.90 |
| 74293 | Piecework | 11/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.00 | | | 60 | | | .55 | 33.00 |
| 74293 | Piecework | 11/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 4.00 | | | 17 | | | .10 | 1.70 |
| 74295 | Piecework | 11/21/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.25 | | | 19 | | | .55 | 10.45 |
| 74339 | Piecework | 11/23/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.75 | | | 70 | | | .65 | 45.50 |
| 74468 | Piecework | 11/24/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 8 | | | 3.75 | 30.00 |
| 74468 | Piecework | 11/24/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 1.50 | | | 28 | | | .55 | 15.40 |
| 74468 | Piecework | 11/24/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 29 | | | .65 | 18.85 |
| 74641 | Piecework | 11/27/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 50 | | | .65 | 32.50 |
| 74641 | Piecework | 11/27/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.00 | | | 9 | | | 3.75 | 33.75 |
| 74644 | Piecework | 11/28/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.75 | | | 14 | | | 3.75 | 52.50 |
| 74629 | Piecework | 11/30/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 56 | | | .55 | 30.80 |
| 74468 | Piecework | 12/01/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.50 | | | 6 | | | 3.75 | 22.50 |
| 74641 | Piecework | 12/01/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 100 | | | .55 | 55.00 |
| 74716 | Piecework | 12/01/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 4 | | | 4.00 | 16.00 |
| 74716 | Piecework | 12/02/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.00 | | | 142 | | | .55 | 78.10 |
| 74719 | Piecework | 12/02/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.00 | | | 8 | | | 3.75 | 30.00 |
| 74827 | Piecework | 12/03/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 8.00 | | | 33.9 | | | .70 | 23.73 |
| 74912 | Piecework | 12/04/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5314 | 1016 | 4.00 | | | 8 | | | 2.00 | 16.00 |
| 74939 | Piecework | 12/06/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 2.50 | | | 4 | | | 3.75 | 15.00 |
| 74939 | Piecework | 12/06/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.75 | | | 162 | | | .45 | 72.90 |
| 74970 | Piecework | 12/07/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 5.25 | | | 90 | | | .45 | 40.50 |
| 74938 | Piecework | 12/08/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 2.50 | | | 120 | | | .45 | 54.00 |
| 75000 | Piecework | 12/09/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 5.25 | | | 14 | | | 3.75 | 52.50 |
| 75230 | Piecework | 12/11/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.25 | | | 101 | | | .45 | 45.45 |
| 75224 | Piecework | 12/14/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 5.25 | | | 108 | | | .45 | 48.60 |
| 75339 | Piecework | 12/15/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 4.75 | | | 105 | | | .45 | 47.25 |
| 75340 | Piecework | 12/16/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 4.25 | | | 108 | | | .45 | 48.00 |
| 75453 | Piecework | 12/17/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 4.25 | | | 204 | | | .45 | 91.80 |
| 75563 | Piecework | 12/20/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 7.50 | | | 153 | | | .45 | 68.85 |
| 75564 | Piecework | 12/21/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 7.25 | | | 180 | | | .45 | 81.00 |
| 75677 | Piecework | 12/22/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 6.75 | | | 110 | | | .45 | 49.50 |
| 75687 | Piecework | 12/23/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 7.25 | | | 115 | | | .45 | 51.75 |
| 75882 | Piecework | 12/26/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 5.75 | | | 116 | | | .45 | 52.20 |
| 75837 | Piecework | 12/27/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.25 | | | 170 | | | .45 | 76.50 |
| 75835 | Piecework | 12/28/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 7.50 | | | 6 | | | 3.75 | 22.50 |
| 75927 | Piecework | 12/29/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1710 | 3.00 | | | 6 | | | 2.00 | 12.00 |
| 75927 | Piecework | 12/29/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1710 | 2.25 | | | 135 | | | .45 | 60.75 |
| 75955 | Piecework | 12/31/09 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 6.25 | | | 115 | | | .45 | 51.75 |
| 75244 | Piecework | 01/02/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 4.00 | | | 115 | | | .45 | 51.75 |

Kuzzens-00060

GUZMAN, CLAUDIO TOVAR                                  ID: 543050

| Entry # | Em/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Earnings | | | | | | | | | | | | | | | | | | | |
| 76227 | Piecework | 01/04/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 4.25 | | | 111 | | | .45 | 49.95 |
| 76292 | Piecework | 01/05/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 66 | | | .45 | 29.70 |
| 76308 | Piecework | 01/06/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5210 | 1210 | 6.00 | | | 91 | | | .55 | 50.05 |
| 76346 | Piecework | 01/07/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1810 | 4.25 | | | 80 | | | .45 | 36.00 |
| 76580 | Piecework | 01/08/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1810 | 1.50 | | | 60 | | | .45 | 27.00 |
| 76659 | Piecework | 01/13/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1810 | 4.75 | | | 60.66 | | | .70 | 42.46 |
| 76678 | Piecework | 01/14/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 5.50 | | | 80 | | | .55 | 44.00 |
| 76794 | Piecework | 01/15/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 2.75 | | | 33 | | | .55 | 18.15 |
| 76796 | Piecework | 01/19/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1810 | 2.75 | | | 47.52 | | | .70 | 33.26 |
| 77057 | Piecework | 01/23/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 3.50 | | | 86 | | | .55 | 47.30 |
| 77056 | Piecework | 01/24/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 2.50 | | | 67 | | | .55 | 36.85 |
| 77148 | Piecework | 01/27/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 3.25 | | | 42.3 | | | .70 | 29.61 |
| 77152 | Piecework | 01/28/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 3.25 | | | 48 | | | .55 | 26.40 |
| 77271 | Piecework | 02/01/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 2.75 | | | 43.56 | | | .70 | 30.49 |
| 77382 | Piecework | 02/03/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 2.75 | | | 38.2 | | | .70 | 26.74 |
| 77586 | Piecework | 02/09/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 3.25 | | | 43.87 | | | .70 | 30.71 |
| 77677 | Piecework | 02/11/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1210 | 2.25 | | | 38.92 | | | .70 | 27.24 |
| 77792 | Piecework | 02/16/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 2.75 | | | 32.42 | | | .70 | 22.69 |
| 77856 | Piecework | 02/18/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 5.25 | | | 40 | | | .55 | 22.00 |
| 77995 | Piecework | 02/23/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | 4.50 | | | 67.22 | | | .70 | 47.05 |
| 78367 | Piecework | 03/05/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5200 | 1710 | 5.25 | | | 72 | | | .55 | 39.60 |
| 78845 | Piecework | 03/15/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5314 | 1710 | .70 | | | 50.71 | | | .70 | 35.50 |
| 79204 | Piecework | 03/27/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 2.75 | | | 52.99 | | | .70 | 26.50 |
| 79210 | Piecework | 03/30/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 4.00 | | | 136.83 | | | .50 | 68.42 |
| 79210 | Piecework | 03/30/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 2.25 | | | 30.96 | | | .44 | 13.62 |
| 79298 | Piecework | 03/31/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 6.50 | | | 102.3 | | | .44 | 45.01 |
| 79335 | Piecework | 04/01/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 3.50 | | | 107.71 | | | .50 | 53.86 |
| 79426 | Piecework | 04/02/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 2.00 | | | 40.59 | | | .44 | 17.86 |
| 79426 | Piecework | 04/02/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5375 | 1010 | 2.00 | | | 24.94 | | | .60 | 14.96 |
| 79425 | Piecework | 04/05/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5375 | 1010 | 4.25 | | | 61.35 | | | .70 | 42.95 |
| 79425 | Piecework | 04/05/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 1.00 | | | 53.1 | | | .50 | 26.55 |
| 79477 | Piecework | 04/06/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5375 | 1010 | 4.50 | | | 54.75 | | | .70 | 38.33 |
| 79477 | Piecework | 04/06/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 4.50 | | | 112.52 | | | .35 | 39.38 |
| 79562 | Piecework | 04/07/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 5.50 | | | 124.42 | | | .50 | 62.21 |
| 79534 | Piecework | 04/08/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 5.50 | | | 170.44 | | | .35 | 59.65 |
| 79760 | Piecework | 04/09/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 6.00 | | | 240.9 | | | .35 | 84.32 |
| 79759 | Piecework | 04/12/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 6.00 | | | 116.32 | | | .44 | 51.18 |
| 79759 | Piecework | 04/12/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5375 | 1010 | 2.75 | | | 27.37 | | | .60 | 16.42 |
| 79802 | Piecework | 04/13/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5360 | 1010 | 5.75 | | | 256.78 | | | .35 | 89.87 |
| 79920 | Piecework | 04/14/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5375 | 1010 | 5.25 | | | 36.91 | | | .60 | 22.15 |
| 79875 | Piecework | 04/15/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 2.25 | | | 65.08 | | | .44 | 28.64 |
| 80006 | Piecework | 04/16/10 | 1 FL | Yes | Yes | Yes | 0008 | 0008 | 5190 | 10 | 5370 | 1010 | 3.00 | | | 43.34 | | | .44 | 19.07 |

Kuzzens-00061

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80006 | Piecework | 04/16/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5360 | 1010 | 3.75 | | | 163.5 | | | .35 | 57.23 |
| 80007 | Piecework | 04/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5375 | 1010 | 2.75 | | | 27.37 | | | .60 | 16.42 |
| 80007 | Piecework | 04/19/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 2.75 | | | 49.05 | | | .44 | 21.58 |
| 80075 | Piecework | 04/20/10 | 1 | FL | Yes | Yes | 058 | 0008 | 5190 | 10 | 5375 | 1010 | 4.25 | | | 61.35 | | | .60 | 36.81 |
| 80075 | Piecework | 04/20/10 | 1 | FL | Yes | Yes | 058 | 0008 | 5190 | 10 | 5370 | 1010 | 4.25 | | | 50.18 | | | .44 | 22.08 |
| 80199 | Piecework | 04/21/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 2.50 | | | 42.76 | | | .60 | 25.66 |
| 80199 | Piecework | 04/21/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 2.50 | | | 35 | | | .44 | 15.40 |
| 80200 | Piecework | 04/22/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 2.75 | | | 106.37 | | | .44 | 46.80 |
| 80200 | Piecework | 04/22/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 2.75 | | | 131.71 | | | .44 | 57.95 |
| 80316 | Piecework | 04/23/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 4.50 | | | 36.5 | | | .60 | 21.90 |
| 80442 | Piecework | 04/27/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 6.25 | | | 113.41 | | | .44 | 49.90 |
| 80442 | Piecework | 04/27/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 6.25 | | | 77.46 | | | .44 | 34.08 |
| 80440 | Piecework | 04/28/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 4.50 | | | 50.37 | | | .60 | 30.22 |
| 80440 | Piecework | 04/28/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 4.50 | | | 107.21 | | | .44 | 47.17 |
| 80515 | Piecework | 04/29/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 2.25 | | | 71.34 | | | .44 | 31.39 |
| 80515 | Piecework | 04/29/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 2.25 | | | 26.73 | | | .60 | 16.04 |
| 80658 | Piecework | 04/30/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 1.25 | | | 8 | | | 3.75 | 30.00 |
| 80660 | Piecework | 05/03/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5215 | 1010 | 3.75 | | | 17 | | | 2.00 | 34.00 |
| 80660 | Piecework | 05/03/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 3.75 | | | 25 | | | 3.75 | 93.75 |
| 80786 | Piecework | 05/04/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 8.50 | | | 91.38 | | | .44 | 40.21 |
| 80787 | Piecework | 05/05/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 4.75 | | | 50.73 | | | .60 | 30.44 |
| 80787 | Piecework | 05/05/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5370 | 1010 | 2.75 | | | 70.23 | | | .44 | 30.90 |
| 80851 | Piecework | 05/06/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 3.25 | | | 48.6 | | | .60 | 29.16 |
| 80851 | Piecework | 05/06/10 | 1 | FL | Yes | Yes | 068 | 0008 | 5190 | 10 | 5375 | 1010 | 3.25 | | | 20 | | | 2.00 | 40.00 |
| 81031 | Piecework | 05/07/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.00 | | | 7 | | | 2.00 | 14.00 |
| 81032 | Piecework | 05/08/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 4.00 | | | 28 | | | 3.75 | 105.00 |
| 81033 | Piecework | 05/10/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.25 | | | 31 | | | 3.75 | 116.25 |
| 81176 | Piecework | 05/11/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 8.50 | | | 21 | | | 2.00 | 42.00 |
| 81200 | Piecework | 05/12/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 9.25 | | | 25 | | | 3.75 | 93.75 |
| 81199 | Piecework | 05/13/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 4.75 | | | 13 | | | 2.00 | 26.00 |
| 81336 | Piecework | 05/14/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 7.50 | | | 79 | | | .45 | 35.55 |
| 81336 | Piecework | 05/14/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 26 | | | 3.75 | 97.50 |
| 81335 | Piecework | 05/15/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 167 | | | .55 | 91.85 |
| 81323 | Piecework | 05/16/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 9.25 | | | 10 | | | 3.75 | 37.50 |
| 81413 | Piecework | 05/17/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.50 | | | 6 | | | .55 | 3.30 |
| 81413 | Piecework | 05/17/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.50 | | | 14 | | | 2.00 | 28.00 |
| 81528 | Piecework | 05/18/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.00 | | | 195 | | | .55 | 107.25 |
| 81528 | Piecework | 05/18/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | .50 | | | 9 | | | 3.75 | 33.75 |
| 81529 | Piecework | 05/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.25 | | | 151 | | | .55 | 83.65 |
| 81529 | Piecework | 05/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.75 | | | | | | | |
| 81530 | Piecework | 05/20/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 5.00 | | | 180 | | | .55 | 99.00 |
| 81530 | Piecework | 05/20/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 12 | | | 3.75 | 45.00 |
| 81664 | Piecework | 05/21/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 150 | | | .55 | 82.50 |

Kuzzens-00062

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Earnings**

| Entry # | EarnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81663 | Piecework | 05/23/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.50 | | | 220 | | | .55 | 121.00 |
| 81718 | Piecework | 05/24/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 9.50 | | | 32 | | | 3.75 | 120.00 |
| 81748 | Piecework | 05/25/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 119 | | | .65 | 77.35 |
| 81759 | Piecework | 05/26/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 2.50 | | | 17 | | | 2.00 | 34.00 |
| 81894 | Piecework | 05/27/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.00 | | | 113 | | | .55 | 62.15 |
| 81975 | Piecework | 05/28/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 103 | | | .55 | 56.65 |
| 81975 | Piecework | 05/28/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 1.25 | | | 9 | | | 2.00 | 18.00 |
| 81974 | Piecework | 05/29/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.50 | | | 98 | | | .65 | 63.70 |
| 81975 | Piecework | 05/29/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.25 | | | 68 | | | .65 | 44.20 |
| 81973 | Piecework | 05/30/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.25 | | | 11 | | | 2.00 | 22.00 |
| 82218 | Piecework | 05/31/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.25 | | | 10 | | | 3.75 | 37.50 |
| 82043 | Piecework | 05/31/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.75 | | | 14 | | | 3.75 | 52.50 |
| 82230 | Piecework | 06/01/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.50 | | | 175 | | | .55 | 96.25 |
| 82230 | Piecework | 06/01/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.00 | | | 101 | | | .65 | 65.65 |
| 82231 | Piecework | 06/02/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 1.75 | | | 7 | | | 3.75 | 26.25 |
| 82230 | Piecework | 06/02/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.25 | | | 120 | | | .55 | 66.00 |
| 82284 | Piecework | 06/03/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.75 | | | 38 | | | .65 | 24.70 |
| 82284 | Piecework | 06/03/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.75 | | | 17 | | | 3.75 | 63.75 |
| 82285 | Piecework | 06/04/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.75 | | | 14 | | | 3.75 | 52.50 |
| 82283 | Piecework | 06/04/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 5.50 | | | 100 | | | .65 | 65.00 |
| 82308 | Piecework | 06/05/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.25 | | | 175 | | | .65 | 113.75 |
| 82308 | Piecework | 06/05/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 142 | | | .65 | 92.30 |
| 82495 | Piecework | 06/07/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5220 | 1010 | 7.25 | | | 13 | | | 2.00 | 26.00 |
| 82753 | Piecework | 06/07/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.50 | | | 14 | | | 3.75 | 52.50 |
| 82755 | Piecework | 06/08/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 161 | | | .65 | 104.65 |
| 82755 | Piecework | 06/08/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 176 | | | .55 | 96.80 |
| 82754 | Piecework | 06/09/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 7.25 | | | 7 | | | 3.75 | 26.25 |
| 82756 | Piecework | 06/09/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 7.25 | | | 110 | | | .55 | 60.50 |
| 82756 | Piecework | 06/10/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 136 | | | .55 | 74.80 |
| 82757 | Piecework | 06/11/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.75 | | | 160 | | | .55 | 88.00 |
| 82752 | Piecework | 06/12/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 4.75 | | | 6 | | | 3.75 | 22.50 |
| 82752 | Piecework | 06/12/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.75 | | | 187 | | | .55 | 102.85 |
| 82821 | Piecework | 06/13/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 2.50 | | | 2 | | | 3.75 | 7.50 |
| 83019 | Piecework | 06/14/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 9.25 | | | 150 | | | .55 | 82.50 |
| 83021 | Piecework | 06/14/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 1.75 | | | 167 | | | .55 | 91.85 |
| 83088 | Piecework | 06/15/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.25 | | | 245 | | | .55 | 134.75 |
| 33179 | Piecework | 06/16/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.00 | | | 161 | | | .55 | 88.55 |
| 33224 | Piecework | 06/16/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 9.00 | | | 170 | | | .55 | 93.50 |
| 33383 | Piecework | 06/17/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.50 | | | 152 | | | .55 | 83.60 |
| 83385 | Piecework | 06/18/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.25 | | | 146 | | | .55 | 80.30 |
| 83383 | Piecework | 06/25/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 5.25 | | | 166 | | | .55 | 91.30 |
| 83385 | Piecework | 06/28/10 | 1 | SC | Yes | Yes | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 8.25 | | | 262 | | | .55 | 144.10 |

Kuzzens-00063

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

### Earnings

| Entry # | ErnDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83423 | Piecework | 05/29/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.00 | | | 56 | | | .55 | 30.80 |
| 83423 | Piecework | 05/29/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 7.50 | | | 18 | | | 3.75 | 67.50 |
| 83437 | Piecework | 05/30/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 8.25 | | | 148 | | | .55 | 81.40 |
| 83437 | Piecework | 06/30/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.00 | | | 8 | | | 3.75 | 30.00 |
| 83540 | Piecework | 07/01/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 5.25 | | | 77 | | | .55 | 42.35 |
| 83637 | Piecework | 07/02/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 4.75 | | | 62 | | | .55 | 34.10 |
| 83636 | Piecework | 07/03/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 6.25 | | | 117 | | | .55 | 64.35 |
| 83638 | Piecework | 07/05/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5215 | 9010 | 3.25 | | | 6 | | | 3.75 | 22.50 |
| 83663 | Piecework | 07/06/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5314 | 9010 | 2.00 | | | 28.47 | | | .80 | 22.78 |
| 83704 | Piecework | 07/07/10 | 1 | SC | Yes | | 2070 | 0008SC | 5190 | 15 | 5200 | 9010 | 7.50 | | | 190 | | | .55 | 104.50 |
| 83938 | Piecework | 07/09/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 56 | | | .55 | 30.80 |
| 83937 | Piecework | 07/10/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.50 | | | 222 | | | .55 | 122.10 |
| 83964 | Piecework | 07/12/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.25 | | | 6 | | | 3.75 | 22.50 |
| 83997 | Piecework | 07/13/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5216 | 6110 | 7.50 | | | 146 | | | .55 | 80.30 |
| 83997 | Piecework | 07/13/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 175 | | | .55 | 96.25 |
| 84052 | Piecework | 07/14/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 251 | | | .55 | 138.05 |
| 84184 | Piecework | 07/15/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.75 | | | 210 | | | .55 | 115.50 |
| 84433 | Piecework | 07/17/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 107 | | | .55 | 58.85 |
| 84277 | Piecework | 07/18/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 72 | | | .55 | 39.60 |
| 84276 | Piecework | 07/19/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 4.25 | | | 11 | | | 3.75 | 41.25 |
| 84278 | Piecework | 07/20/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.50 | | | 215 | | | .55 | 118.25 |
| 84342 | Piecework | 07/21/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.75 | | | 80 | | | .55 | 44.00 |
| 84403 | Piecework | 07/22/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 79 | | | .55 | 43.45 |
| 84536 | Piecework | 07/23/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.25 | | | 152 | | | .55 | 83.60 |
| 84535 | Piecework | 07/23/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 3.75 | | | 15 | | | 3.75 | 56.25 |
| 84535 | Piecework | 07/24/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 5.00 | | | 21 | | | .55 | 11.55 |
| 84700 | Piecework | 07/28/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 12 | | | 3.75 | 45.00 |
| 85336 | Piecework | 08/12/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 5.50 | | | 137 | | | .55 | 75.35 |
| 85482 | Piecework | 08/13/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 5 | | | 3.75 | 18.75 |
| 85482 | Piecework | 08/13/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | 5.50 | | | 70 | | | .55 | 38.50 |
| 85440 | Piecework | 08/14/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 194 | | | .55 | 106.70 |
| 85438 | Piecework | 08/16/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.00 | | | 116 | | | .55 | 63.80 |
| 85504 | Piecework | 08/17/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | .75 | | | 15 | | | .55 | 8.25 |
| 85512 | Piecework | 08/18/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 9.00 | | | 160 | | | .55 | 88.00 |
| 85709 | Piecework | 08/20/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.50 | | | 138 | | | .55 | 75.90 |
| 85710 | Piecework | 08/23/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5210 | 6110 | 4.75 | | | 31 | | | .65 | 20.15 |
| 85710 | Piecework | 08/23/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 4.75 | | | 13.1 | | | .80 | 10.48 |
| 85796 | Piecework | 08/25/10 | 1 | VA | Yes | | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.50 | | | 80 | | | .55 | 44.00 |
| 85858 | Piecework | 08/26/10 | 1 | VA | Yes | | 6073 | 0008VA | 5190 | 15 | 5200 | 6110 | 1.25 | | | 186 | | | .55 | 102.30 |
| 85961 | Piecework | 08/27/10 | 1 | VA | Yes | | 6073 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 192 | | | .55 | 105.60 |
| 85963 | Piecework | 08/28/10 | 1 | VA | Yes | | 6073 | 0008VA | 5190 | 15 | 5200 | 6110 | 7.00 | | | 166 | | | .55 | 91.30 |
| 85962 | Piecework | 08/29/10 | 1 | VA | Yes | | 6073 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 166 | | | .55 | 91.30 |
| 86012 | Piecework | 08/31/10 | 1 | VA | Yes | | 6073 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.00 | | | 90 | | | .55 | 49.50 |

Kuzzens-00064

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

**Earnings**

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86008 | Piecework | 09/01/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 2.00 | | | 45 | | | .55 | 24.75 |
| 86232 | Piecework | 09/04/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.75 | | | 30.3 | | | .80 | 24.24 |
| 86234 | Piecework | 09/06/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 2.00 | | | 19.05 | | | .80 | 15.24 |
| 86235 | Piecework | 09/07/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.50 | | | 60 | | | .55 | 33.00 |
| 86316 | Piecework | 09/08/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 1.75 | | | 30.75 | | | .80 | 24.60 |
| 86393 | Piecework | 09/09/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.75 | | | 119 | | | .55 | 65.45 |
| 86533 | Piecework | 09/10/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 148 | | | .55 | 81.40 |
| 86542 | Piecework | 09/13/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 3.00 | | | 49.8 | | | .80 | 39.84 |
| 86593 | Piecework | 09/14/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.75 | | | 69 | | | .55 | 37.95 |
| 86633 | Piecework | 09/15/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.25 | | | 115 | | | .55 | 63.25 |
| 86705 | Piecework | 09/16/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.00 | | | 157 | | | .55 | 86.35 |
| 86806 | Piecework | 09/17/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.50 | | | 142 | | | .55 | 78.10 |
| 86807 | Piecework | 09/18/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 3.00 | | | 90 | | | .55 | 49.50 |
| 86893 | Piecework | 09/21/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 110 | | | .55 | 60.50 |
| 86925 | Piecework | 09/22/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.75 | | | 160 | | | .55 | 88.00 |
| 87033 | Piecework | 09/23/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 122 | | | .55 | 67.10 |
| 87112 | Piecework | 09/24/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.50 | | | 150 | | | .55 | 82.50 |
| 87111 | Piecework | 09/26/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.00 | | | 75 | | | .55 | 41.25 |
| 87113 | Piecework | 09/27/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5215 | 6110 | .50 | | | 11 | | | 3.75 | 41.25 |
| 87289 | Piecework | 09/29/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5220 | 6110 | 2.00 | | | 1 | | | 2.00 | 2.00 |
| 87551 | Piecework | 10/02/10 | 1 | VA | Yes | Yes | 6074 | 0008VA | 5190 | 15 | 5215 | 6110 | 7.00 | | | 12 | | | 3.75 | 45.00 |
| 87554 | Piecework | 10/05/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5144 | 6110 | 1.75 | | | 64.3 | | | .80 | 51.44 |
| 88102 | Piecework | 10/13/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.50 | | | 152 | | | .55 | 83.60 |
| 88364 | Piecework | 10/15/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 3.00 | | | 34.05 | | | .80 | 27.24 |
| 88352 | Piecework | 10/16/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 8.25 | | | 116 | | | .55 | 63.80 |
| 88363 | Piecework | 10/17/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.25 | | | 90 | | | .55 | 49.50 |
| 88361 | Piecework | 10/18/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 4.75 | | | 49 | | | .55 | 26.95 |
| 88402 | Piecework | 10/19/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 1.00 | | | 62.9 | | | .80 | 50.32 |
| 88446 | Piecework | 10/20/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5314 | 6110 | 1.50 | | | 31.4 | | | .80 | 25.12 |
| 88723 | Piecework | 10/24/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 5.25 | | | 106 | | | .55 | 58.30 |
| 88722 | Piecework | 10/25/10 | 1 | VA | Yes | Yes | 6070 | 0008VA | 5190 | 15 | 5200 | 6110 | 6.00 | | | 120 | | | .55 | 66.00 |
| 88980 | Piecework | 10/26/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.60 | | | 94 | | | .65 | 61.10 |
| 88982 | Piecework | 10/27/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.75 | | | 90 | | | .65 | 58.50 |
| 88981 | Piecework | 10/28/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 90 | | | .65 | 58.50 |
| 89107 | Piecework | 10/29/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.50 | | | 190 | | | .55 | 104.50 |
| 89106 | Piecework | 10/30/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 97 | | | .65 | 63.05 |
| 89267 | Piecework | 11/01/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 7.00 | | | 226 | | | .55 | 124.30 |
| 89268 | Piecework | 11/02/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5220 | 1010 | 3.50 | | | 13 | | | 2.20 | 28.60 |
| 89266 | Piecework | 11/03/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5215 | 1010 | 2.00 | | | 4 | | | 3.75 | 15.00 |
| 89209 | Piecework | 11/04/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 6.50 | | | 115 | | | .65 | 74.75 |
| 89380 | Piecework | 11/05/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.00 | | | 70 | | | .55 | 38.50 |
| 89380 | Piecework | 11/05/10 | 1 | FL | Yes | Yes | 6070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.50 | | | 60 | | | .65 | 39.00 |

Kuzzens-00065

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

**Earnings**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89381 | Piecework | 11/05/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.75 | | | 13 | | | 3.75 | 48.75 |
| 89536 | Piecework | 11/08/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 61 | | | 65 | 39.65 |
| 89552 | Piecework | 11/09/10 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.50 | | | 64 | | | 65 | 41.60 |
| 89638 | Piecework | 11/10/10 | 1 | FL | No | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 3.50 | | | 120 | | | 55 | 66.00 |
| 89570 | Piecework | 11/11/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5200 | 10 | 5200 | 1010 | 4.00 | | | 75 | | | 55 | 41.25 |
| 89570 | Piecework | 11/11/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 4.00 | | | 40 | | | 65 | 26.00 |
| 89775 | Piecework | 11/12/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 2.50 | | | 30 | | | 55 | 16.50 |
| 89775 | Piecework | 11/12/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 2.00 | | | 67 | | | 65 | 43.55 |
| 89786 | Piecework | 11/13/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 4.75 | | | 79 | | | 55 | 43.45 |
| 89786 | Piecework | 11/13/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 3.00 | | | 2 | | | 3.75 | 7.50 |
| 89890 | Piecework | 11/16/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 1.25 | | | 112 | | | 65 | 72.80 |
| 89997 | Piecework | 11/17/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 5.75 | | | 70 | | | 55 | 38.50 |
| 89991 | Piecework | 11/18/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1010 | 3.50 | | | 104 | | | 65 | 67.60 |
| 90193 | Piecework | 11/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.00 | | | 45 | | | 55 | 24.75 |
| 90193 | Piecework | 11/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 1.75 | | | 34 | | | 10 | 3.40 |
| 90270 | Piecework | 11/20/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 10 | | | 14 | | | 3.75 | 52.50 |
| 90198 | Piecework | 11/22/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1010 | 6.75 | | | 30 | | | 3.75 | 112.50 |
| 90202 | Piecework | 11/23/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5223 | 1015 | 9.50 | | | 24 | | | 3.75 | 90.00 |
| 90271 | Piecework | 11/24/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 6.75 | | | 23 | | | 10 | 2.30 |
| 90426 | Piecework | 11/26/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1010 | 10 | | | 120 | | | 55 | 66.00 |
| 91218 | Piecework | 12/12/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5215 | 1110 | 4.50 | | | 5 | | | 3.75 | 18.75 |
| 91449 | Piecework | 12/19/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 3.25 | | | 185 | | | 55 | 101.75 |
| 91450 | Piecework | 12/20/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 5.25 | | | 180 | | | 55 | 99.00 |
| 91618 | Piecework | 12/21/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1810 | 5.50 | | | 176 | | | 55 | 96.80 |
| 91542 | Piecework | 12/22/10 | 1 | FL | Yes | Yes | 170 | 0008 | 5190 | 10 | 5210 | 1710 | 5.25 | | | 89 | | | 65 | 57.85 |
| 91541 | Piecework | 12/23/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.75 | | | 87 | | | 65 | 56.55 |
| 91779 | Piecework | 12/27/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1210 | 2.75 | | | 61 | | | 65 | 39.65 |
| 91787 | Piecework | 12/29/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 4.25 | | | 95 | | | 65 | 61.75 |
| 91830 | Piecework | 12/30/10 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.50 | | | 108 | | | 65 | 70.20 |
| 92005 | Piecework | 01/04/11 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5210 | 1710 | 3.00 | | | 90 | | | 65 | 58.50 |
| 92092 | Piecework | 01/05/11 | 1 | FL | Yes | Yes | 070 | 0008 | 5190 | 10 | 5200 | 1710 | 4.25 | | | 188 | | | 55 | 103.40 |
| **Total: Earnings** | | | | | | | | | | | | | 9,774.25 | | | 7654.646 | | | 10.17 | 99,448.79 |

**Deductions**

| Entry # | Ern/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | GL Account | Dept ID | Amt |
|---|---|---|---|---|---|---|---|---|---|
| Calc | FIT | 05/20/05 | 1 | VA | No | Yes | 2190 | 00 | 10.72 |
| Calc | FIT | 05/27/05 | 1 | SC | No | Yes | 2190 | 00 | 9.26 |
| Calc | FIT | 06/03/05 | 1 | FL | No | Yes | 2190 | 00 | 6.94 |
| Calc | FIT | 06/17/05 | 1 | FL | No | Yes | 2190 | 00 | 2.17 |
| Calc | FIT | 06/24/05 | 1 | SC | No | Yes | 2190 | 00 | 4.22 |
| Calc | FIT | 07/15/05 | 1 | SC | No | Yes | 2190 | 00 | 4.22 |
| Calc | FIT | 07/29/05 | 1 | VA | No | Yes | 2190 | 00 | 10.28 |
| Calc | FIT | 08/05/05 | 1 | VA | No | Yes | 2190 | 00 | 10.60 |

Kuzzens-00066

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Deductions**

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | FIT | 09/23/05 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 3.21 |
| Calc | FIT | 10/28/05 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 13.48 |
| Calc | FIT | 11/10/05 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 9.90 |
| Calc | FIT | 11/18/05 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.51 |
| Calc | FIT | 11/25/05 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 2.82 |
| Calc | FIT | 03/10/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 3.51 |
| Calc | FIT | 04/28/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 21.56 |
| Calc | FIT | 05/05/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.86 |
| Calc | FIT | 05/12/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 8.50 |
| Calc | FIT | 05/19/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 2.89 |
| Calc | FIT | 05/26/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 20.93 |
| Calc | FIT | 06/02/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 12.58 |
| Calc | FIT | 06/23/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.93 |
| Calc | FIT | 06/30/06 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.08 |
| Calc | FIT | 07/21/06 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 8.39 |
| Calc | FIT | 07/28/06 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 12.37 |
| Calc | FIT | 08/04/06 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.54 |
| Calc | FIT | 09/22/06 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 02 |
| Calc | FIT | 10/13/06 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 9.31 |
| Calc | FIT | 11/03/06 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 6.74 |
| Calc | FIT | 12/15/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 9.87 |
| Calc | FIT | 12/28/06 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 14.12 |
| Calc | FIT | 01/04/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 14.79 |
| Calc | FIT | 02/15/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.11 |
| Calc | FIT | 04/19/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 8.64 |
| Calc | FIT | 04/26/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 13.03 |
| Calc | FIT | 05/10/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 12.32 |
| Calc | FIT | 05/17/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 10.48 |
| Calc | FIT | 05/24/07 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 25.87 |
| Calc | FIT | 06/21/07 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 6.72 |
| Calc | FIT | 06/28/07 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 2.32 |
| Calc | FIT | 07/05/07 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 8.85 |
| Calc | FIT | 07/19/07 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 35.94 |
| Calc | FIT | 07/26/07 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 9.71 |
| Calc | FIT | 08/02/07 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 3.68 |
| Calc | FIT | 08/30/07 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 11.89 |
| Calc | FIT | 11/01/07 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 1.08 |
| Calc | FIT | 04/10/08 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 10.53 |
| Calc | FIT | 04/24/08 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 2.00 |
| Calc | FIT | 05/29/08 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 8.22 |
| Calc | FIT | 08/07/08 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 1.50 |
| Calc | FIT | 05/28/09 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 25.03 |

Kuzzens-00067

**GUZMAN, CLAUDIO TOVAR**　　ID: 543050

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Deductions** | | | | | | | | | | | | | | | | | | | |
| Calc | FIT | 05/20/10 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 18.33 |
| Calc | FIT | 05/27/10 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 1.62 |
| Calc | FIT | 06/03/10 | 1 FL | No | Yes | | | 2190 | 00 | | | | | | | | | | | 4.30 |
| Calc | FIT | 06/17/10 | 1 SC | No | Yes | | | 2190 | 00 | | | | | | | | | | | 13.20 |
| Calc | FIT | 07/15/10 | 1 VA | No | Yes | | | 2190 | 00 | | | | | | | | | | | 5.70 |
| Calc | Medicare Emr | 05/13/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.08 |
| Calc | Medicare Emr | 05/20/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.64 |
| Calc | Medicare Emr | 05/27/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.44 |
| Calc | Medicare Emr | 06/03/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.10 |
| Calc | Medicare Emr | 06/10/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.21 |
| Calc | Medicare Emr | 06/17/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.41 |
| Calc | Medicare Emr | 06/24/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 80 |
| Calc | Medicare Emr | 06/24/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.71 |
| Calc | Medicare Emr | 07/01/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.32 |
| Calc | Medicare Emr | 07/08/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.11 |
| Calc | Medicare Emr | 07/15/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.63 |
| Calc | Medicare Emr | 07/22/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.28 |
| Calc | Medicare Emr | 07/22/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 1.13 |
| Calc | Medicare Emr | 07/29/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.59 |
| Calc | Medicare Emr | 08/05/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.63 |
| Calc | Medicare Emr | 08/12/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.56 |
| Calc | Medicare Emr | 08/19/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.17 |
| Calc | Medicare Emr | 08/26/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.52 |
| Calc | Medicare Emr | 09/02/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.85 |
| Calc | Medicare Emr | 09/09/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.51 |
| Calc | Medicare Emr | 09/16/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.05 |
| Calc | Medicare Emr | 09/23/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.56 |
| Calc | Medicare Emr | 09/30/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.64 |
| Calc | Medicare Emr | 10/07/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.05 |
| Calc | Medicare Emr | 10/14/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.07 |
| Calc | Medicare Emr | 10/21/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.65 |
| Calc | Medicare Emr | 10/28/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 8.05 |
| Calc | Medicare Emr | 11/04/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | .77 |
| Calc | Medicare Emr | 11/04/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.05 |
| Calc | Medicare Emr | 11/10/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.53 |
| Calc | Medicare Emr | 11/18/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.75 |
| Calc | Medicare Emr | 11/25/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.50 |
| Calc | Medicare Emr | 12/02/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.99 |
| Calc | Medicare Emr | 12/09/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.18 |
| Calc | Medicare Emr | 12/16/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.94 |
| Calc | Medicare Emr | 12/23/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.92 |
| Calc | Medicare Emr | 12/30/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.14 |

Kuzzens-00068

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

**Deductions**

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp 01/06/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.92 |
| Calc | Medicare Emp 01/13/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.81 |
| Calc | Medicare Emp 01/20/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.04 |
| Calc | Medicare Emp 01/27/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.39 |
| Calc | Medicare Emp 02/03/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.70 |
| Calc | Medicare Emp 02/10/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.19 |
| Calc | Medicare Emp 02/17/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.94 |
| Calc | Medicare Emp 02/24/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.24 |
| Calc | Medicare Emp 03/03/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.35 |
| Calc | Medicare Emp 03/10/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.76 |
| Calc | Medicare Emp 03/17/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.03 |
| Calc | Medicare Emp 03/24/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.48 |
| Calc | Medicare Emp 03/31/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.97 |
| Calc | Medicare Emp 04/07/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.48 |
| Calc | Medicare Emp 04/14/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.55 |
| Calc | Medicare Emp 04/21/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.95 |
| Calc | Medicare Emp 04/28/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 9.03 |
| Calc | Medicare Emp 05/05/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.96 |
| Calc | Medicare Emp 05/12/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.50 |
| Calc | Medicare Emp 05/19/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.68 |
| Calc | Medicare Emp 05/26/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.96 |
| Calc | Medicare Emp 06/02/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.09 |
| Calc | Medicare Emp 06/09/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.54 |
| Calc | Medicare Emp 06/16/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.87 |
| Calc | Medicare Emp 06/16/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.27 |
| Calc | Medicare Emp 06/23/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.72 |
| Calc | Medicare Emp 06/23/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.97 |
| Calc | Medicare Emp 05/30/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.85 |
| Calc | Medicare Emp 06/30/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.51 |
| Calc | Medicare Emp 07/07/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.46 |
| Calc | Medicare Emp 07/14/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | .31 |
| Calc | Medicare Emp 07/21/06 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.47 |
| Calc | Medicare Emp 07/21/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.06 |
| Calc | Medicare Emp 07/28/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.91 |
| Calc | Medicare Emp 08/04/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.57 |
| Calc | Medicare Emp 08/11/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.17 |
| Calc | Medicare Emp 08/18/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.14 |
| Calc | Medicare Emp 08/25/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.36 |
| Calc | Medicare Emp 09/01/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.17 |
| Calc | Medicare Emp 09/08/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.54 |
| Calc | Medicare Emp 09/15/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.27 |
| Calc | Medicare Emp 09/22/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.24 |
| Calc | Medicare Emp 09/29/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | |

Kuzzens-00069

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC.

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp 10/06/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.79 |
| Calc | Medicare Emp 10/13/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.61 |
| Calc | Medicare Emp 10/20/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.52 |
| Calc | Medicare Emp 10/27/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.90 |
| Calc | Medicare Emp 11/03/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.23 |
| Calc | Medicare Emp 11/10/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.29 |
| Calc | Medicare Emp 11/17/06 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | .76 |
| Calc | Medicare Emp 11/24/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.79 |
| Calc | Medicare Emp 12/01/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.01 |
| Calc | Medicare Emp 12/08/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.54 |
| Calc | Medicare Emp 12/15/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.15 |
| Calc | Medicare Emp 12/22/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.75 |
| Calc | Medicare Emp 12/28/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.47 |
| Calc | Medicare Emp 12/29/06 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.12 |
| Calc | Medicare Emp 01/04/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.56 |
| Calc | Medicare Emp 01/11/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.78 |
| Calc | Medicare Emp 01/18/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.04 |
| Calc | Medicare Emp 01/25/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.37 |
| Calc | Medicare Emp 02/01/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.69 |
| Calc | Medicare Emp 02/08/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.73 |
| Calc | Medicare Emp 02/15/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.02 |
| Calc | Medicare Emp 02/22/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.88 |
| Calc | Medicare Emp 03/01/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.12 |
| Calc | Medicare Emp 03/08/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.10 |
| Calc | Medicare Emp 03/15/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.88 |
| Calc | Medicare Emp 03/22/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.51 |
| Calc | Medicare Emp 03/29/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.05 |
| Calc | Medicare Emp 04/05/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.94 |
| Calc | Medicare Emp 04/12/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.74 |
| Calc | Medicare Emp 04/19/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.88 |
| Calc | Medicare Emp 04/26/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.32 |
| Calc | Medicare Emp 05/03/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.16 |
| Calc | Medicare Emp 05/10/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.21 |
| Calc | Medicare Emp 05/17/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.95 |
| Calc | Medicare Emp 05/24/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 9.83 |
| Calc | Medicare Emp 05/31/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.14 |
| Calc | Medicare Emp 06/07/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.91 |
| Calc | Medicare Emp 06/14/07 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | .85 |
| Calc | Medicare Emp 06/14/07 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.73 |
| Calc | Medicare Emp 06/21/07 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.40 |
| Calc | Medicare Emp 06/28/07 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.76 |

Kuzzens-00070

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

Deductions

| Entry # | EmpDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp 07/05/07 | | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.71 |
| Calc | Medicare Emp 07/12/07 | | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.17 |
| Calc | Medicare Emp 07/19/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 10.59 |
| Calc | Medicare Emp 07/26/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 7.84 |
| Calc | Medicare Emp 08/02/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.96 |
| Calc | Medicare Emp 08/09/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.52 |
| Calc | Medicare Emp 08/16/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.08 |
| Calc | Medicare Emp 08/23/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.86 |
| Calc | Medicare Emp 08/30/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 8.15 |
| Calc | Medicare Emp 09/06/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.73 |
| Calc | Medicare Emp 09/13/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.27 |
| Calc | Medicare Emp 09/20/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.62 |
| Calc | Medicare Emp 09/27/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.79 |
| Calc | Medicare Emp 10/04/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.24 |
| Calc | Medicare Emp 10/11/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.11 |
| Calc | Medicare Emp 10/18/07 | | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.27 |
| Calc | Medicare Emp 10/25/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.59 |
| Calc | Medicare Emp 11/01/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.59 |
| Calc | Medicare Emp 11/08/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.97 |
| Calc | Medicare Emp 11/15/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.37 |
| Calc | Medicare Emp 11/22/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 1.99 |
| Calc | Medicare Emp 11/29/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.09 |
| Calc | Medicare Emp 12/06/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.43 |
| Calc | Medicare Emp 12/13/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.65 |
| Calc | Medicare Emp 12/20/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.81 |
| Calc | Medicare Emp 12/27/07 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.66 |
| Calc | Medicare Emp 01/03/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.99 |
| Calc | Medicare Emp 01/10/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.00 |
| Calc | Medicare Emp 01/17/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.02 |
| Calc | Medicare Emp 01/24/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.04 |
| Calc | Medicare Emp 01/31/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 2.79 |
| Calc | Medicare Emp 02/07/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.07 |
| Calc | Medicare Emp 02/14/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 1.82 |
| Calc | Medicare Emp 02/21/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.45 |
| Calc | Medicare Emp 02/28/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.68 |
| Calc | Medicare Emp 03/06/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.64 |
| Calc | Medicare Emp 03/13/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.24 |
| Calc | Medicare Emp 03/20/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.56 |
| Calc | Medicare Emp 03/27/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.60 |
| Calc | Medicare Emp 04/03/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.38 |
| Calc | Medicare Emp 04/10/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 8.12 |
| Calc | Medicare Emp 04/17/08 | | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 5.65 |

Kuzzens-00071

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | EmiDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp 04/24/06 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.88 |
| Calc | Medicare Emp 05/01/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 5.44 |
| Calc | Medicare Emp 05/08/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 5.80 |
| Calc | Medicare Emp 05/15/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.00 |
| Calc | Medicare Emp 05/22/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.12 |
| Calc | Medicare Emp 05/29/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 7.79 |
| Calc | Medicare Emp 06/05/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.13 |
| Calc | Medicare Emp 06/12/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.42 |
| Calc | Medicare Emp 06/19/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.86 |
| Calc | Medicare Emp 06/26/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 5.36 |
| Calc | Medicare Emp 07/03/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.71 |
| Calc | Medicare Emp 07/10/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.48 |
| Calc | Medicare Emp 07/17/08 | | 1 | SC | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | .22 |
| Calc | Medicare Emp 07/17/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.06 |
| Calc | Medicare Emp 07/23/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.70 |
| Calc | Medicare Emp 07/24/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | .23 |
| Calc | Medicare Emp 07/31/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.19 |
| Calc | Medicare Emp 08/07/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.81 |
| Calc | Medicare Emp 08/14/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.42 |
| Calc | Medicare Emp 08/21/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.66 |
| Calc | Medicare Emp 08/28/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.24 |
| Calc | Medicare Emp 09/04/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.95 |
| Calc | Medicare Emp 09/11/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.13 |
| Calc | Medicare Emp 09/18/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 6.30 |
| Calc | Medicare Emp 09/25/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.96 |
| Calc | Medicare Emp 10/02/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 1.54 |
| Calc | Medicare Emp 10/09/08 | | 1 | VA | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.67 |
| Calc | Medicare Emp 10/16/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 5.32 |
| Calc | Medicare Emp 10/23/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.43 |
| Calc | Medicare Emp 10/30/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.22 |
| Calc | Medicare Emp 11/06/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.41 |
| Calc | Medicare Emp 11/13/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 5.16 |
| Calc | Medicare Emp 11/20/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.44 |
| Calc | Medicare Emp 11/27/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.59 |
| Calc | Medicare Emp 12/04/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.28 |
| Calc | Medicare Emp 12/11/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.80 |
| Calc | Medicare Emp 12/18/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.32 |
| Calc | Medicare Emp 12/25/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 4.26 |
| Calc | Medicare Emp 12/31/08 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 3.63 |
| Calc | Medicare Emp 01/22/09 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.24 |
| Calc | Medicare Emp 01/29/09 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.17 |
| Calc | Medicare Emp 02/05/09 | | 1 | FL | No | Yes | | 2199 | 00 | 00 | | | | | | | | | | 2.84 |

Kuzzens-00072

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | Emp/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp 02/12/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.58 |
| Calc | Medicare Emp 02/19/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.60 |
| Calc | Medicare Emp 02/26/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.07 |
| Calc | Medicare Emp 03/05/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.52 |
| Calc | Medicare Emp 03/12/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.83 |
| Calc | Medicare Emp 03/19/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.76 |
| Calc | Medicare Emp 03/26/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.24 |
| Calc | Medicare Emp 04/02/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.71 |
| Calc | Medicare Emp 04/09/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.43 |
| Calc | Medicare Emp 04/16/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.89 |
| Calc | Medicare Emp 04/23/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.87 |
| Calc | Medicare Emp 04/30/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.62 |
| Calc | Medicare Emp 05/07/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.51 |
| Calc | Medicare Emp 05/14/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.27 |
| Calc | Medicare Emp 05/21/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.86 |
| Calc | Medicare Emp 05/28/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 10.82 |
| Calc | Medicare Emp 06/04/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.21 |
| Calc | Medicare Emp 06/11/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.91 |
| Calc | Medicare Emp 06/18/09 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.80 |
| Calc | Medicare Emp 06/25/09 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.85 |
| Calc | Medicare Emp 07/02/09 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.10 |
| Calc | Medicare Emp 07/09/09 | | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.35 |
| Calc | Medicare Emp 07/09/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.49 |
| Calc | Medicare Emp 07/16/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.16 |
| Calc | Medicare Emp 07/23/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.58 |
| Calc | Medicare Emp 07/30/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 6.15 |
| Calc | Medicare Emp 08/06/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.99 |
| Calc | Medicare Emp 08/13/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.32 |
| Calc | Medicare Emp 08/20/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.34 |
| Calc | Medicare Emp 08/27/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.24 |
| Calc | Medicare Emp 09/03/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.91 |
| Calc | Medicare Emp 09/10/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.70 |
| Calc | Medicare Emp 09/17/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.60 |
| Calc | Medicare Emp 09/24/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.57 |
| Calc | Medicare Emp 10/01/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.55 |
| Calc | Medicare Emp 10/08/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 1.37 |
| Calc | Medicare Emp 10/15/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.25 |
| Calc | Medicare Emp 10/15/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | .52 |
| Calc | Medicare Emp 10/22/09 | | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | .93 |
| Calc | Medicare Emp 10/29/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.47 |
| Calc | Medicare Emp 10/29/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.85 |
| Calc | Medicare Emp 11/05/09 | | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.89 |

Kuzzens-00073

**GUZMAN, CLAUDIO TOVAR**    ID: 543050

| Entry # | ErnrDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deductions | | | | | | | | | | | | | | | | | | | |
| Calc | Medicare Emr 11/12/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.73 |
| Calc | Medicare Emr 11/19/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.55 |
| Calc | Medicare Emr 11/26/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.61 |
| Calc | Medicare Emr 12/03/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 5.08 |
| Calc | Medicare Emr 12/10/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.22 |
| Calc | Medicare Emr 12/17/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.52 |
| Calc | Medicare Emr 12/24/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 4.22 |
| Calc | Medicare Emr 12/31/09 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 4.00 |
| Calc | Medicare Emr 01/07/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.15 |
| Calc | Medicare Emr 01/14/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 1.65 |
| Calc | Medicare Emr 01/21/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 1.16 |
| Calc | Medicare Emr 01/28/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.03 |
| Calc | Medicare Emr 02/04/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 83 |
| Calc | Medicare Emr 02/11/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 84 |
| Calc | Medicare Emr 02/18/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 85 |
| Calc | Medicare Emr 02/25/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 68 |
| Calc | Medicare Emr 03/04/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 18 |
| Calc | Medicare Emr 03/11/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 58 |
| Calc | Medicare Emr 03/18/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 1.67 |
| Calc | Medicare Emr 03/25/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.78 |
| Calc | Medicare Emr 04/01/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.93 |
| Calc | Medicare Emr 04/08/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 4.38 |
| Calc | Medicare Emr 04/15/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 5.05 |
| Calc | Medicare Emr 04/22/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 4.05 |
| Calc | Medicare Emr 04/29/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.50 |
| Calc | Medicare Emr 05/06/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 5.26 |
| Calc | Medicare Emr 05/13/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 5.96 |
| Calc | Medicare Emr 05/20/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 9.98 |
| Calc | Medicare Emr 05/27/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 8.02 |
| Calc | Medicare Emr 06/03/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 8.42 |
| Calc | Medicare Emr 06/10/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 7.35 |
| Calc | Medicare Emr 06/17/10 | | 1 SC | No | | Yes | | 2199 | 00 | | | | | | | | | | | 9.48 |
| Calc | Medicare Emr 06/24/10 | | 1 SC | No | | Yes | | 2199 | 00 | | | | | | | | | | | 6.97 |
| Calc | Medicare Emr 07/01/10 | | 1 FL | No | | Yes | | 2199 | 00 | | | | | | | | | | | 6.45 |
| Calc | Medicare Emr 07/08/10 | | 1 SC | No | | Yes | | 2199 | 00 | | | | | | | | | | | 2.70 |
| Calc | Medicare Emr 07/15/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 8.62 |
| Calc | Medicare Emr 07/22/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 6.05 |
| Calc | Medicare Emr 07/29/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.01 |
| Calc | Medicare Emr 08/12/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 65 |
| Calc | Medicare Emr 08/19/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 4.52 |
| Calc | Medicare Emr 08/26/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 3.46 |
| Calc | Medicare Emr 09/02/10 | | 1 VA | No | | Yes | | 2199 | 00 | | | | | | | | | | | 5.92 |

Kuzzens-00074

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | Emr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | Medicare Emp | 09/09/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.36 |
| Calc | Medicare Emp | 09/16/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.47 |
| Calc | Medicare Emp | 09/23/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.69 |
| Calc | Medicare Emp | 09/30/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.05 |
| Calc | Medicare Emp | 10/07/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.44 |
| Calc | Medicare Emp | 10/14/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.13 |
| Calc | Medicare Emp | 10/21/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.52 |
| Calc | Medicare Emp | 10/28/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.38 |
| Calc | Medicare Emp | 11/04/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.95 |
| Calc | Medicare Emp | 11/11/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.94 |
| Calc | Medicare Emp | 11/18/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.21 |
| Calc | Medicare Emp | 11/25/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.63 |
| Calc | Medicare Emp | 12/02/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.73 |
| Calc | Medicare Emp | 12/09/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.21 |
| Calc | Medicare Emp | 12/16/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.44 |
| Calc | Medicare Emp | 12/23/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 5.98 |
| Calc | Medicare Emp | 12/30/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.86 |
| Calc | Medicare Emp | 01/06/11 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.34 |
| Calc | SC SIT | 06/24/05 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 6.79 |
| Calc | SC SIT | 07/01/05 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 2.52 |
| Calc | SC SIT | 07/08/05 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 1.98 |
| Calc | SC SIT | 07/15/05 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 10.66 |
| Calc | SC SIT | 07/22/05 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | .53 |
| Calc | SC SIT | 06/23/06 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 7.92 |
| Calc | SC SIT | 06/30/06 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 7.34 |
| Calc | SC SIT | 07/07/06 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | .86 |
| Calc | SC SIT | 07/14/06 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 2.83 |
| Calc | SC SIT | 06/14/07 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 3.53 |
| Calc | SC SIT | 05/21/07 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 9.67 |
| Calc | SC SIT | 06/28/07 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 7.01 |
| Calc | SC SIT | 07/05/07 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 11.02 |
| Calc | SC SIT | 06/12/08 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | .71 |
| Calc | SC SIT | 06/19/08 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | .01 |
| Calc | SC SIT | 05/26/08 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 2.59 |
| Calc | SC SIT | 07/03/08 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 1.22 |
| Calc | SC SIT | 06/18/09 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 11.63 |
| Calc | SC SIT | 06/25/09 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 8.36 |
| Calc | SC SIT | 07/02/09 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 2.59 |
| Calc | SC SIT | 06/17/10 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 18.69 |
| Calc | SC SIT | 06/24/10 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 7.80 |
| Calc | SC SIT | 07/01/10 | 1 | SC | No | Yes | | 2194 | 00 | | | | | | | | | | | 5.86 |
| Calc | SS Employee | 05/13/05 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 13.16 |

Apr 26, 2013 10:41:25

Kuzzens-00075

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | Emr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 05/20/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 32.70 |
| Calc | SS Employee | 05/27/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 31.79 |
| Calc | SS Employee | 06/03/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 30.35 |
| Calc | SS Employee | 06/10/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.74 |
| Calc | SS Employee | 06/17/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 27.39 |
| Calc | SS Employee | 05/24/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.44 |
| Calc | SS Employee | 06/24/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 28.67 |
| Calc | SS Employee | 07/01/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 22.78 |
| Calc | SS Employee | 07/08/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 21.84 |
| Calc | SS Employee | 07/15/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 32.62 |
| Calc | SS Employee | 07/22/05 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.28 |
| Calc | SS Employee | 07/22/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 4.87 |
| Calc | SS Employee | 07/29/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 32.42 |
| Calc | SS Employee | 08/05/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 32.63 |
| Calc | SS Employee | 08/12/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 15.25 |
| Calc | SS Employee | 08/19/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.82 |
| Calc | SS Employee | 08/26/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 23.59 |
| Calc | SS Employee | 09/02/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.76 |
| Calc | SS Employee | 09/09/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 14.98 |
| Calc | SS Employee | 09/16/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.04 |
| Calc | SS Employee | 09/23/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 28.04 |
| Calc | SS Employee | 09/30/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 11.29 |
| Calc | SS Employee | 10/07/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.35 |
| Calc | SS Employee | 10/14/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.12 |
| Calc | SS Employee | 10/21/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 15.59 |
| Calc | SS Employee | 10/28/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 34.41 |
| Calc | SS Employee | 11/04/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 3.30 |
| Calc | SS Employee | 11/04/05 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 8.79 |
| Calc | SS Employee | 11/10/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 32.19 |
| Calc | SS Employee | 11/18/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 28.85 |
| Calc | SS Employee | 11/25/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 27.80 |
| Calc | SS Employee | 12/02/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 12.80 |
| Calc | SS Employee | 12/09/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.87 |
| Calc | SS Employee | 12/16/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 16.85 |
| Calc | SS Employee | 12/23/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 16.73 |
| Calc | SS Employee | 12/30/05 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.72 |
| Calc | SS Employee | 01/06/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 12.48 |
| Calc | SS Employee | 01/13/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 16.29 |
| Calc | SS Employee | 01/20/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.27 |
| Calc | SS Employee | 01/27/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 23.04 |
| Calc | SS Employee | 02/03/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.11 |
| Calc | SS Employee | 02/10/06 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 22.18 |

Kuzzens-00076

**Payroll Detail Report**
LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | EmpDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 02/17/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 8.32 |
| Calc | SS Employee | 02/24/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 9.56 |
| Calc | SS Employee | 03/03/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 18.59 |
| Calc | SS Employee | 03/10/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 28.94 |
| Calc | SS Employee | 03/17/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 25.76 |
| Calc | SS Employee | 03/24/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 23.43 |
| Calc | SS Employee | 03/31/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 25.53 |
| Calc | SS Employee | 04/07/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 14.90 |
| Calc | SS Employee | 04/14/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 23.70 |
| Calc | SS Employee | 04/21/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 21.19 |
| Calc | SS Employee | 04/28/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 38.60 |
| Calc | SS Employee | 05/05/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 29.78 |
| Calc | SS Employee | 05/12/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 32.04 |
| Calc | SS Employee | 05/19/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 28.56 |
| Calc | SS Employee | 05/26/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 38.34 |
| Calc | SS Employee | 09/02/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 34.56 |
| Calc | SS Employee | 09/09/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 24.15 |
| Calc | SS Employee | 06/16/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 16.52 |
| Calc | SS Employee | 06/16/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 5.44 |
| Calc | SS Employee | 06/23/06 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 15.87 |
| Calc | SS Employee | 06/23/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 29.83 |
| Calc | SS Employee | 06/30/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 29.30 |
| Calc | SS Employee | 07/07/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 19.30 |
| Calc | SS Employee | 07/14/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 23.32 |
| Calc | SS Employee | 07/21/06 | 1 | SC | No | | Yes | 2199 | 00 | | | | | | | | | | | 1.32 |
| Calc | SS Employee | 07/21/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 31.96 |
| Calc | SS Employee | 07/28/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 34.44 |
| Calc | SS Employee | 08/04/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 29.58 |
| Calc | SS Employee | 08/11/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 23.81 |
| Calc | SS Employee | 08/18/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 17.81 |
| Calc | SS Employee | 08/25/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 17.73 |
| Calc | SS Employee | 09/01/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 14.36 |
| Calc | SS Employee | 09/08/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 26.38 |
| Calc | SS Employee | 09/15/05 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 19.42 |
| Calc | SS Employee | 09/22/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 26.78 |
| Calc | SS Employee | 09/29/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 9.58 |
| Calc | SS Employee | 10/06/06 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 16.23 |
| Calc | SS Employee | 10/13/05 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 32.54 |
| Calc | SS Employee | 10/20/05 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 19.30 |
| Calc | SS Employee | 10/27/05 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 20.96 |
| Calc | SS Employee | 11/03/05 | 1 | VA | No | | Yes | 2199 | 00 | | | | | | | | | | | 30.94 |
| Calc | SS Employee | 11/10/05 | 1 | FL | No | | Yes | 2199 | 00 | | | | | | | | | | | 9.79 |

Kuzzens-00077

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 11/10/05 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.25 |
| Calc | SS Employee | 11/17/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 16.17 |
| Calc | SS Employee | 11/24/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.43 |
| Calc | SS Employee | 12/01/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 15.16 |
| Calc | SS Employee | 12/08/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 26.27 |
| Calc | SS Employee | 12/15/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 32.89 |
| Calc | SS Employee | 12/22/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 24.61 |
| Calc | SS Employee | 12/29/06 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 36.24 |
| Calc | SS Employee | 01/04/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.88 |
| Calc | SS Employee | 01/11/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 36.56 |
| Calc | SS Employee | 01/18/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 24.74 |
| Calc | SS Employee | 01/25/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.80 |
| Calc | SS Employee | 02/01/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 18.72 |
| Calc | SS Employee | 02/08/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 20.03 |
| Calc | SS Employee | 02/15/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 20.23 |
| Calc | SS Employee | 02/22/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 30.03 |
| Calc | SS Employee | 03/01/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 20.87 |
| Calc | SS Employee | 03/08/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 26.16 |
| Calc | SS Employee | 03/15/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 13.26 |
| Calc | SS Employee | 03/22/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 20.85 |
| Calc | SS Employee | 03/29/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 19.28 |
| Calc | SS Employee | 04/05/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.52 |
| Calc | SS Employee | 04/05/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.11 |
| Calc | SS Employee | 04/12/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 16.00 |
| Calc | SS Employee | 04/19/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 32.83 |
| Calc | SS Employee | 04/26/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 35.56 |
| Calc | SS Employee | 05/03/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 22.07 |
| Calc | SS Employee | 05/10/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 35.12 |
| Calc | SS Employee | 05/17/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 33.99 |
| Calc | SS Employee | 05/24/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 41.16 |
| Calc | SS Employee | 05/31/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.97 |
| Calc | SS Employee | 06/07/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 16.72 |
| Calc | SS Employee | 06/14/07 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.62 |
| Calc | SS Employee | 06/14/07 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 24.50 |
| Calc | SS Employee | 06/21/07 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 31.65 |
| Calc | SS Employee | 06/28/07 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 28.92 |
| Calc | SS Employee | 07/05/07 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 32.97 |
| Calc | SS Employee | 07/12/07 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 13.52 |
| Calc | SS Employee | 07/19/07 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 45.30 |
| Calc | SS Employee | 07/26/07 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 33.51 |
| Calc | SS Employee | 08/02/07 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 29.76 |
| Calc | SS Employee | 08/09/07 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 23.63 |

Kuzzens-00078

GUZMAN, CLAUDIO TOVAR                    ID: 543050

| Entry # | EmlDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deductions | | | | | | | | | | | | | | | | | | | | |
| Calc | SS Employee | 08/16/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 13.17 |
| Calc | SS Employee | 08/23/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 12.20 |
| Calc | SS Employee | 08/30/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 34.85 |
| Calc | SS Employee | 09/06/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 24.53 |
| Calc | SS Employee | 09/13/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 26.80 |
| Calc | SS Employee | 09/20/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 19.73 |
| Calc | SS Employee | 09/27/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 11.94 |
| Calc | SS Employee | 10/04/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 18.15 |
| Calc | SS Employee | 10/11/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 21.82 |
| Calc | SS Employee | 10/18/07 | 1 VA | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 18.26 |
| Calc | SS Employee | 10/25/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 11.10 |
| Calc | SS Employee | 11/01/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 28.15 |
| Calc | SS Employee | 11/08/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 21.28 |
| Calc | SS Employee | 11/15/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 14.40 |
| Calc | SS Employee | 11/22/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 8.51 |
| Calc | SS Employee | 11/29/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 17.49 |
| Calc | SS Employee | 12/06/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 18.94 |
| Calc | SS Employee | 12/13/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 24.15 |
| Calc | SS Employee | 12/20/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 20.57 |
| Calc | SS Employee | 12/27/07 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 15.65 |
| Calc | SS Employee | 01/03/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 17.07 |
| Calc | SS Employee | 01/10/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 12.83 |
| Calc | SS Employee | 01/17/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 17.19 |
| Calc | SS Employee | 01/24/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 21.53 |
| Calc | SS Employee | 01/31/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 11.92 |
| Calc | SS Employee | 02/07/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 13.13 |
| Calc | SS Employee | 02/14/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 7.79 |
| Calc | SS Employee | 02/21/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 19.05 |
| Calc | SS Employee | 02/28/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 15.70 |
| Calc | SS Employee | 03/06/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 19.87 |
| Calc | SS Employee | 03/13/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 18.11 |
| Calc | SS Employee | 03/20/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 23.76 |
| Calc | SS Employee | 03/27/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 23.97 |
| Calc | SS Employee | 04/03/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 18.71 |
| Calc | SS Employee | 04/10/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 34.73 |
| Calc | SS Employee | 04/17/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 24.15 |
| Calc | SS Employee | 04/24/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 29.44 |
| Calc | SS Employee | 05/01/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 23.23 |
| Calc | SS Employee | 05/08/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 24.83 |
| Calc | SS Employee | 05/15/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 25.64 |
| Calc | SS Employee | 05/22/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 26.17 |
| Calc | SS Employee | 05/29/08 | 1 FL | No | Yes | | | 2199 | 00 | 00 | | | | | | | | | | 33.30 |

Kuzzens-00079

**GUZMAN, CLAUDIO TOVAR**          ID: 543050

**Deductions**

| Entry # | Enr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 05/05/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.39 |
| Calc | SS Employee | 06/12/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.92 |
| Calc | SS Employee | 06/19/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 16.49 |
| Calc | SS Employee | 06/26/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 22.91 |
| Calc | SS Employee | 07/03/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.14 |
| Calc | SS Employee | 07/10/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | 14.89 |
| Calc | SS Employee | 07/17/08 | 1 SC | No | Yes | | | 2199 | 00 | | | | | | | | | | | .93 |
| Calc | SS Employee | 07/17/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 17.36 |
| Calc | SS Employee | 07/23/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 11.55 |
| Calc | SS Employee | 07/24/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 1.30 |
| Calc | SS Employee | 07/31/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 26.46 |
| Calc | SS Employee | 08/07/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 29.13 |
| Calc | SS Employee | 08/14/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.87 |
| Calc | SS Employee | 08/21/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.07 |
| Calc | SS Employee | 08/28/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.84 |
| Calc | SS Employee | 09/04/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 21.18 |
| Calc | SS Employee | 09/11/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 13.39 |
| Calc | SS Employee | 09/18/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 26.93 |
| Calc | SS Employee | 09/25/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 21.20 |
| Calc | SS Employee | 10/02/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 6.60 |
| Calc | SS Employee | 10/09/08 | 1 VA | No | Yes | | | 2199 | 00 | | | | | | | | | | | 19.98 |
| Calc | SS Employee | 10/16/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 22.73 |
| Calc | SS Employee | 10/23/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 14.65 |
| Calc | SS Employee | 10/30/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.07 |
| Calc | SS Employee | 11/06/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 14.55 |
| Calc | SS Employee | 11/13/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 22.08 |
| Calc | SS Employee | 11/20/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.98 |
| Calc | SS Employee | 11/27/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 11.07 |
| Calc | SS Employee | 12/04/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.29 |
| Calc | SS Employee | 12/11/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 12.00 |
| Calc | SS Employee | 12/18/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.46 |
| Calc | SS Employee | 12/25/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 18.22 |
| Calc | SS Employee | 12/31/08 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 15.52 |
| Calc | SS Employee | 01/22/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 9.59 |
| Calc | SS Employee | 01/29/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 9.25 |
| Calc | SS Employee | 02/05/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 12.17 |
| Calc | SS Employee | 02/12/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 15.32 |
| Calc | SS Employee | 02/19/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 19.63 |
| Calc | SS Employee | 02/26/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 21.71 |
| Calc | SS Employee | 03/05/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 15.04 |
| Calc | SS Employee | 03/12/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.65 |
| Calc | SS Employee | 03/19/09 | 1 FL | No | Yes | | | 2199 | 00 | | | | | | | | | | | 20.34 |

Apr 26, 2013 10:41:25

Kuzzens-00080

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | Emr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 03/26/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 26.70 |
| Calc | SS Employee | 04/02/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 20.11 |
| Calc | SS Employee | 04/09/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 31.80 |
| Calc | SS Employee | 04/16/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 25.16 |
| Calc | SS Employee | 04/23/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 28.53 |
| Calc | SS Employee | 04/30/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 28.33 |
| Calc | SS Employee | 05/07/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 32.08 |
| Calc | SS Employee | 05/14/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 31.12 |
| Calc | SS Employee | 05/21/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 25.02 |
| Calc | SS Employee | 05/28/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 46.30 |
| Calc | SS Employee | 06/04/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 17.98 |
| Calc | SS Employee | 06/11/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 12.43 |
| Calc | SS Employee | 06/11/09 | 1 | SC | No | | Yes | | 2199 | 00 | | | | | | | | | | 7.70 |
| Calc | SS Employee | 06/18/09 | 1 | SC | No | | Yes | | 2199 | 00 | | | | | | | | | | 33.58 |
| Calc | SS Employee | 06/25/09 | 1 | SC | No | | Yes | | 2199 | 00 | | | | | | | | | | 30.35 |
| Calc | SS Employee | 07/02/09 | 1 | SC | No | | Yes | | 2199 | 00 | | | | | | | | | | 22.90 |
| Calc | SS Employee | 07/09/09 | 1 | SC | No | | Yes | | 2199 | 00 | | | | | | | | | | 6.34 |
| Calc | SS Employee | 07/09/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 4.98 |
| Calc | SS Employee | 07/16/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 32.39 |
| Calc | SS Employee | 07/23/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 26.31 |
| Calc | SS Employee | 07/30/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 17.08 |
| Calc | SS Employee | 08/06/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 14.18 |
| Calc | SS Employee | 08/13/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 14.28 |
| Calc | SS Employee | 08/20/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 9.57 |
| Calc | SS Employee | 08/27/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 21.02 |
| Calc | SS Employee | 09/03/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 24.34 |
| Calc | SS Employee | 09/10/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 6.84 |
| Calc | SS Employee | 09/17/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 23.83 |
| Calc | SS Employee | 09/24/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 19.45 |
| Calc | SS Employee | 10/01/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 5.89 |
| Calc | SS Employee | 10/08/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 9.58 |
| Calc | SS Employee | 10/15/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 2.25 |
| Calc | SS Employee | 10/15/09 | 1 | VA | No | | Yes | | 2199 | 00 | | | | | | | | | | 3.98 |
| Calc | SS Employee | 10/22/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 23.37 |
| Calc | SS Employee | 10/29/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 12.19 |
| Calc | SS Employee | 11/05/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 16.64 |
| Calc | SS Employee | 11/12/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 11.65 |
| Calc | SS Employee | 11/19/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 10.92 |
| Calc | SS Employee | 11/26/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 11.17 |
| Calc | SS Employee | 12/03/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 21.71 |
| Calc | SS Employee | 12/10/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 13.76 |
| Calc | SS Employee | 12/17/09 | 1 | FL | No | | Yes | | 2199 | 00 | | | | | | | | | | 15.02 |

Apr 26, 2013 10:41:25

Kuzzens-00081

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

**GUZMAN, CLAUDIO TOVAR**   ID: 543050

Deductions

| Entry # | Enr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 12/24/09 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 18.06 |
| Calc | SS Employee | 12/31/09 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 17.09 |
| Calc | SS Employee | 01/07/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 13.49 |
| Calc | SS Employee | 01/14/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.03 |
| Calc | SS Employee | 01/21/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 4.99 |
| Calc | SS Employee | 01/28/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 8.69 |
| Calc | SS Employee | 02/04/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.54 |
| Calc | SS Employee | 02/11/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.50 |
| Calc | SS Employee | 02/18/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 3.59 |
| Calc | SS Employee | 02/25/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.92 |
| Calc | SS Employee | 03/04/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | .79 |
| Calc | SS Employee | 03/11/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.45 |
| Calc | SS Employee | 03/18/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 7.15 |
| Calc | SS Employee | 03/25/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 11.91 |
| Calc | SS Employee | 04/01/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 16.79 |
| Calc | SS Employee | 04/08/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 18.72 |
| Calc | SS Employee | 04/15/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.62 |
| Calc | SS Employee | 04/22/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 17.31 |
| Calc | SS Employee | 04/29/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 14.96 |
| Calc | SS Employee | 05/06/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 22.51 |
| Calc | SS Employee | 05/13/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.48 |
| Calc | SS Employee | 05/20/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 42.64 |
| Calc | SS Employee | 05/27/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 34.33 |
| Calc | SS Employee | 06/03/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 35.99 |
| Calc | SS Employee | 06/10/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 31.41 |
| Calc | SS Employee | 06/17/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 40.52 |
| Calc | SS Employee | 06/24/10 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 29.81 |
| Calc | SS Employee | 07/01/10 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 27.59 |
| Calc | SS Employee | 07/08/10 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 11.54 |
| Calc | SS Employee | 07/15/10 | 1 | SC | No | Yes | | 2199 | 00 | | | | | | | | | | | 36.86 |
| Calc | SS Employee | 07/22/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.88 |
| Calc | SS Employee | 07/29/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 12.88 |
| Calc | SS Employee | 08/12/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.79 |
| Calc | SS Employee | 08/19/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 19.30 |
| Calc | SS Employee | 08/25/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 14.79 |
| Calc | SS Employee | 09/02/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.32 |
| Calc | SS Employee | 09/09/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 10.08 |
| Calc | SS Employee | 09/16/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 19.14 |
| Calc | SS Employee | 09/23/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 24.32 |
| Calc | SS Employee | 09/30/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 17.30 |
| Calc | SS Employee | 10/07/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 14.71 |
| Calc | SS Employee | 10/14/10 | 1 | VA | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.93 |

Kuzzens-00082

**GUZMAN, CLAUDIO TOVAR**  ID: 543050

Deductions

| Entry # | EmDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Calc | SS Employee | 10/21/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 15.06 |
| Calc | SS Employee | 10/28/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 18.75 |
| Calc | SS Employee | 11/04/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.43 |
| Calc | SS Employee | 11/11/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 21.13 |
| Calc | SS Employee | 11/18/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 17.97 |
| Calc | SS Employee | 11/25/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 19.83 |
| Calc | SS Employee | 12/02/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 20.22 |
| Calc | SS Employee | 12/09/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 17.98 |
| Calc | SS Employee | 12/16/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 19.01 |
| Calc | SS Employee | 12/23/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 25.54 |
| Calc | SS Employee | 12/30/10 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 12.21 |
| Calc | SS Employee | 01/06/11 | 1 | FL | No | Yes | | 2199 | 00 | | | | | | | | | | | 2.86 |
| Calc | VA SIT | 07/29/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 17.05 |
| Calc | VA SIT | 08/05/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 17.23 |
| Calc | VA SIT | 08/12/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 2.78 |
| Calc | VA SIT | 08/19/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 4.86 |
| Calc | VA SIT | 08/26/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 9.50 |
| Calc | VA SIT | 09/02/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 7.22 |
| Calc | VA SIT | 09/09/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 2.56 |
| Calc | VA SIT | 09/16/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | .98 |
| Calc | VA SIT | 09/23/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 12.04 |
| Calc | VA SIT | 09/30/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | .41 |
| Calc | VA SIT | 10/07/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 3.41 |
| Calc | VA SIT | 10/14/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 1.00 |
| Calc | VA SIT | 10/21/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 2.12 |
| Calc | VA SIT | 10/28/05 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 17.67 |
| Calc | VA SIT | 07/21/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 15.41 |
| Calc | VA SIT | 07/28/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 17.70 |
| Calc | VA SIT | 08/04/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 13.28 |
| Calc | VA SIT | 08/11/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 8.62 |
| Calc | VA SIT | 08/18/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 3.79 |
| Calc | VA SIT | 08/25/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 3.72 |
| Calc | VA SIT | 09/01/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 1.52 |
| Calc | VA SIT | 09/08/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 10.70 |
| Calc | VA SIT | 09/15/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 5.09 |
| Calc | VA SIT | 09/22/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 11.02 |
| Calc | VA SIT | 10/06/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 2.52 |
| Calc | VA SIT | 10/13/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 15.94 |
| Calc | VA SIT | 10/20/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 4.99 |
| Calc | VA SIT | 10/27/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 6.32 |
| Calc | VA SIT | 11/03/06 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 14.46 |
| Calc | VA SIT | 07/19/07 | 1 | VA | No | Yes | | 2196 | 00 | | | | | | | | | | | 27.78 |

Kuzzens-00083

GUZMAN, CLAUDIO TOVAR                                                                 ID: 543050

| Entry # | EnrDed Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deductions | | | | | | | | | | | | | | | | | | | | |
| Calc | VA SIT | 07/26/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 16.83 |
| Calc | VA SIT | 08/02/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 13.43 |
| Calc | VA SIT | 08/09/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 8.48 |
| Calc | VA SIT | 08/16/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.02 |
| Calc | VA SIT | 08/23/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | .70 |
| Calc | VA SIT | 08/30/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 18.08 |
| Calc | VA SIT | 09/06/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 9.20 |
| Calc | VA SIT | 09/13/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 11.04 |
| Calc | VA SIT | 09/20/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 5.33 |
| Calc | VA SIT | 09/27/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | .62 |
| Calc | VA SIT | 10/04/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.06 |
| Calc | VA SIT | 10/11/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 7.02 |
| Calc | VA SIT | 10/18/07 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.15 |
| Calc | VA SIT | 07/17/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 3.25 |
| Calc | VA SIT | 07/23/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | .43 |
| Calc | VA SIT | 07/31/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 10.60 |
| Calc | VA SIT | 08/07/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 12.74 |
| Calc | VA SIT | 08/14/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.47 |
| Calc | VA SIT | 08/21/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 5.43 |
| Calc | VA SIT | 08/28/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.17 |
| Calc | VA SIT | 09/04/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 6.33 |
| Calc | VA SIT | 09/11/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.02 |
| Calc | VA SIT | 09/18/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 10.96 |
| Calc | VA SIT | 09/25/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 6.35 |
| Calc | VA SIT | 10/09/08 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 5.36 |
| Calc | VA SIT | 07/16/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 15.60 |
| Calc | VA SIT | 07/23/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 10.47 |
| Calc | VA SIT | 07/30/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 3.02 |
| Calc | VA SIT | 08/06/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.34 |
| Calc | VA SIT | 08/13/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.38 |
| Calc | VA SIT | 08/27/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 6.20 |
| Calc | VA SIT | 09/03/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 8.88 |
| Calc | VA SIT | 09/17/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 8.47 |
| Calc | VA SIT | 09/24/09 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.94 |
| Calc | VA SIT | 07/15/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 19.74 |
| Calc | VA SIT | 07/22/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 10.12 |
| Calc | VA SIT | 07/29/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | .85 |
| Calc | VA SIT | 08/19/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.82 |
| Calc | VA SIT | 08/26/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.53 |
| Calc | VA SIT | 09/02/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 9.67 |
| Calc | VA SIT | 09/16/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 4.59 |
| Calc | VA SIT | 09/23/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 8.86 |

Apr 26, 2013 10:41:25

Kuzzens-00084

# Payroll Detail Report
## LFC AGRICULTURAL SERVICES INC

| Entry # | Emr/Ded Description | Work Date | Multi Chk | St | Min Guar | Ag | Crew | Comp Code | GL Account | Dept ID | Phase ID | Cost Center ID | Total Hours | OT Hours | Dbl Hours | Pieces | OT Pieces | Dbl Pieces | Rate | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GUZMAN, CLAUDIO TOVAR** | | | | | | | ID: 543050 | | | | | | | | | | | | | |
| **Deductions** | | | | | | | | | | | | | | | | | | | | |
| Calc | VA SIT | 09/30/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 3.20 |
| Calc | VA SIT | 10/07/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.60 |
| Calc | VA SIT | 10/14/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 6.93 |
| Calc | VA SIT | 10/21/10 | 1 VA | No | Yes | | | 2196 | 00 | | | | | | | | | | | 1.76 |
| **Total: Deductions** | | | | | | | | | | | | | | | | | | | | 8,804.48 |
| **Grand Total:** | | | | | | | | | | | | | 9,774.25 | .00 | .00 | 7654.846 | 0 | 0 | | 90,644.31 |

Kuzzens-00085